# EXHIBIT B-5

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

1. School District Name: Clay County District Schools
2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?

Yes   x     No _____ . If yes, complete item 3.

3. Information about Objection: (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter 'Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required: | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | A Bad Boy Can Be Good For A Girl | Tanya Lee Stone | 9780553495096 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | A Child Called "It": One Child's Courage to Survive | Dave Pelzer | 9780752837505 | 7-12 | N/A | N/A | | | | | | Y | | Child abuse | | Grade: 7-8 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection, Keep HS Only |
| Instructional Materials | Other Materials | A Day No Pigs Would Die | Robert Newton Peck | 9780590051811 | K-12 | N/A | N/A | | | | | | Y | | Animal abuse | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Committee removed as they deemed it inappropriate |
| Instructional Materials | Other Materials | After | Amy Efaw | 9780142415900 | 9-12 | N/A | N/A | | | | | | Y | | Abuse | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Committee removed as they deemed it inappropriate |
| Instructional Materials | Other Materials | All American Boys | Jason Reynolds & Brendon Kiely | 9781257990028 | 7-12 | N/A | N/A | | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | American Panda | Gloria Chao | 9781481499101 | 9-12 | N/A | N/A | | | | | | | | CRT | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep HS Only |
| Instructional Materials | Other Materials | Anne Frank's Diary: The Graphic Adaptation | Ari Folman | 9788466358460 | 7-12 | N/A | N/A | | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Brazen: Rebel Ladies Who Rocked the World | Penelope Bagieu | 9781626728691 | 9-12 | N/A | N/A | | | | | | Y | | Gender/CSE | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Committee removed as they deemed it inappropriate |
| Instructional Materials | Other Materials | Burned: A House of Night Novel | P.C. & Kristen Cast | 9780312387969 | 7-12 | N/A | N/A | | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Check Please! Book 1 #Hockey | Ngozi Ukazu | 9781250177964 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Dishes | Rich Wallace | 9780670011391 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Draw Me a Star | Eric Carle | 9780140549270 | K-6 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Dumplin | Julie Murphy | 9780063327192 | 7-12 | N/A | N/A | | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: 7-8 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection, Keep HS Only |
| Instructional Materials | Other Materials | Felix Ever After | Kacen Callender | 9780062820266 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

**Exhibit B-5**

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x     No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Gingerbread | Rachel Cohn | 9780689860201 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Glass | Ellen Hopkins | 9781416940913 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Gone, Gone, Gone | Hannah Moskowitz | 9781442407534 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Heir of Fire | Sarah Maas | 9783423716536 | 9-12 | N/A | N/A | | | | | | | | Abuse | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Native Son | Richard Wright | 9780060809775 | 9-12 | N/A | N/A | | | | | | | | CRT | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Wicked: The Life and Times of the Wicked Witch of the West | Gregory Maguire | 9780060987107 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | 19 Love Songs | David Levithan | 9781405298056 | 9-12 | N/A | N/A | | | | | | | | CSE | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | A Neon Darkness | Lauren Shippen | 9781250297563 | 9-12 | N/A | N/A | | | | | | | | Drugs, violence, profanity | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | A Quick & Easy Guide to Queer & Trans Identities | Mady G. & JR Zuckerberg | 9781620105863 | 9-12 | N/A | N/A | | | | | | | | CSE | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Committee removed as they deemed it inappropriate |
| Instructional Materials | Other Materials | A Quick & Easy Guide to They/Them Pronouns | Archie Bongiovanni | 9781620105009 | 9-12 | N/A | N/A | | | | | | | | Gender/CSE | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Batman: White Night | Sean Murphy | 9781401279592 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Beyond Magenta | Susan Kuklin | 9780763673680 | 9-12 | N/A | N/A | | | | | | | | CSE | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Committee removed as they deemed it inappropriate |
| Instructional Materials | Other Materials | Black Enough | Ibi Zoboi | 9780062698728 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Blood Water Pain | Joy McCullough | 9780735232136 | 9-12 | N/A | N/A | | | | | | | | Profanity | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |

**Exhibit B-5**

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes  x      No ____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s... | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/Discontinue/Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Darkness Before Dawn | Sharon Draper | 9781442014107 | 7-12 | N/A | N/A | | | | | | | | CSE | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep HS Only |
| Instructional Materials | Other Materials | Dash & Lily's Book of Dares | Rachel Cohn | 9780375859557 | 9-12 | N/A | N/A | | | | | | | | Sexual content | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep HS Only |
| Instructional Materials | Other Materials | Dear Edward: a Novel | Ann Napolitano | 9780241384084 | 9-12 | N/A | N/A | | | | | | | | Sexual content | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep HS Only |
| Instructional Materials | Other Materials | Defy Me | Tahereh Mafi | 9780062890849 | 9-12 | N/A | N/A | | | Y | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Firekeeper's Daughter | Angeline Boulley | 9783570315958 | 9-12 | N/A | N/A | | | Y | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep HS Only |
| Instructional Materials | Other Materials | Frostbite: A Vampire Academy | Richelle Mead | 9781595141750 | 7-12 | N/A | N/A | | | Y | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Gender Identity: Beyond Pronouns & Bathrooms | Maria Cook | 9781619307599 | 9-12 | N/A | N/A | | | | | | | | CSE | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep HS Only |
| Instructional Materials | Other Materials | Georgia Peaches and Other Forbidden Fruit | Jaye Brown | 9780062271006 | 9-12 | N/A | N/A | | | Y | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Gilded | Marissa Meyer | 9780078828401 | 9-12 | N/A | N/A | | | | | | | | Promiscuity | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Girls of Paper and Fire | Natasha Ngan | 9780316561358 | 9-12 | N/A | N/A | | | Y | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Handle with Care | Jodi Picoult | 9781501106149 | 9-12 | N/A | N/A | | | Y | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | I Have Lost My Way | Gayle Forman | 9788580418835 | 9-12 | N/A | N/A | | | | | | | | Profanity/CRT | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | I Wish You All the Best | Mason Deaver | 9781035026227 | 9-12 | N/A | N/A | | | | | | | | Profanity/Gender | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep HS Only |
| Instructional Materials | Other Materials | Icebreaker | A.L. Graziadei | 9783736320840 | 9-12 | N/A | N/A | | | | | | | | Profanity | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes  x    No _____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | If I Was Your Girl<br>Meredith Russo | | 9781250078414 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | Insurgent<br>Veronica Roth | | 9783570309933 | K-12 | N/A | N/A | | | | | | | | Sexual Content | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade: K-6<br>Course Name:<br>Course No.:<br>Other: | | | No violation of Florida Statute, Remain in Collection, Keep: JH & HS Only |
| Instructional Materials | Other Materials | Lobizona<br>Romina Garber | | 9788417854119 | 9-12 | N/A | N/A | | | | | | | | CRT | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | Making A Play<br>Abbi Glines | | 9781471181061 | 9-12 | N/A | N/A | | | | | | | | Promotes Sex | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | Marriage of a Thousand Lies<br>SJ Sindu | | 9781616959470 | 9-12 | N/A | N/A | | | | | | | | Gender/CSE | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | Masked<br>Norah McClintock | | 9781640341791 | 9-12 | N/A | N/A | | | | | | | | Abuse | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | Middle School's a Drag; You Better Werk!<br>Greg Howard | | 9780525517542 | 454-81 | N/A | N/A | | | | | | | | CSE | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade: 7-8<br>Course Name:<br>Course No.:<br>Other: | | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | Music From Another World<br>Robin Talley | | 9781848457218 | 9-12 | N/A | N/A | | | | | | | | Sexual Content | | Grade: K-12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | My Friend Dahmer<br>Derf Backderf | | 9781419702174 | 9-12 | N/A | N/A | | | Y | | | | | Graphic Violence | | Grade: K-12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | My Jim<br>Nancy Rawles | | 9781400054015 | 9-12 | N/A | N/A | | | | | | | | CRT | | Grade: K-12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Committee removed as they deemed it inappropriate |
| Instructional Materials | Other Materials | Nobody Does it Better: A Gossip Girl Novel<br>Cecily Von Ziegesar | | 9780747576099 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K-12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Not My Problem<br>Ciara Smyth | | 9780062957153 | 9-12 | N/A | N/A | | | | | | | | Promotes Sex | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | On the Bright Side I'm Now the Girlfriend of a Sex God<br>Louise Rennison | | 9780064472265 | 9-12 | N/A | N/A | | | | | | | | Sexual Activities | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | One of Us is Lying<br>Karen M. McManus | | 9783060359578 | 7-12 | N/A | N/A | | | | | | | | Sexual Activities/CSE | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name:** Clay County District Schools

**2.** Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?

Yes  **x**    No ____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Materi | Prohibited by s. 847.012, F.S. | Pornographic | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required: | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Persepolis 2 | Marjane Satrapi | 9780375714665 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Queen of Shadows | Sarah Maas | 9784423717076 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Radio Silence | Alice Oseman | 9786555321586 | 9-12 | N/A | N/A | | | | | | | | Sexual content/Abuse | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Rage and Ruin | Jennifer L. Armentrout | 9781335209986 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Regretting You | Colleen Hoover | 9781542016421 | 9-12 | N/A | N/A | | | | | | | | Sexual content | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Reverie | Ryan La Sala | 9781728210063 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Shadow Kiss: A Vampire Academy Novel | Richelle Mead | 9788420407296 | 7-12 | N/A | N/A | | Y | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Shout | Laurie Halse Anderson | 9780142422205 | 9-12 | N/A | N/A | | | | | | | | Sexual Abuse | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Slaughterhouse-Five | Kurt Vonnegut | 9783125798922 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Slaughterhouse-Five, or, The Children's Crusade: A Duty-Dance with Death | Kurt Vonnegut or Ryan North | 9783125798922 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Snapdragon | Kat Leyh | 9781250171115 | 7-08 | N/A | N/A | | | | | | | | CSE/SEL | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Committee removed as they deemed it inappropriate |
| Instructional Materials | Other Materials | Someone I Used to Know | Patty Blount | 9781542038737 | 9-12 | N/A | N/A | | | | | | | | Profanity/Rape | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection, Keep. HS Only |
| Instructional Materials | Other Materials | Speak | Laurie Halse Anderson | 9780141310886 | 7-12 | N/A | N/A | | Y | | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Speak: The Graphic Novel | Laurie Halse Anderson | 9780142407325 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**
**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**
Yes   x    No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Stealing Heaven | Elizabeth Scott | 9780553583564 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Story of a Girl: A Novel | Sara Zarr | 9788420486185 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | Symptoms of Being Human | Jeff Garvin | 9780062382870 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | Tar Baby | Toni Morrison | 9780451122247 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | The Breakaways | Cathy Johnson | 9781626723573 | 7-08 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | The Fault in Our Stars | John Green | 9780143567592 | 7-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | The Glass Castle | Jeannette Walls | 9780743247542 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | The League of Super Feminists | Mirion Malle | 9788595000551 | 7-12 | N/A | N/A | | | | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Sin Eaters Confession | Ilsa Bick | 9781467737050 | 9-12 | N/A | N/A | | | | | | | | | CRT | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Year My Sister Got Lucky | Aimee Friedman | 9780439922296 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | Trans Mission: My Quest to a Beard | Alex Bertie | 9780316490320 | 9-12 | N/A | N/A | | | | | | | | | CSE | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | Very LeFreak | Rachel Cohn | 9780375850967 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |
| Instructional Materials | Other Materials | Ways to Live Forever | Sally Nicholls | 9781407104997 | K-6 | N/A | N/A | | | | | | | | | Child's Death | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | We Are Not From Here | Jenny Torres Sanchez | 9780593312438 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection, Keep: HS Only |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**
   **2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**
   Yes   x     No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Bone Gap | Laura Ruby | 9780063317629 | 7-12 | N/A | N/A | | | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Before I Die | Jenny Downham | 9780385751834 | 9-12 | N/A | N/A | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Ask the Passengers | A.S. King | 9780316194679 | 9-12 | N/A | N/A | | | | | | | Sexual Content | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | A Certain Slant of Light | Laura Whitcomb | 9780329440817 | 9-12 | N/A | N/A | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Fable | Adrienne Young | 9781250254382 | 9-12 | N/A | N/A | | | | | | | Sexual Content | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Lady Midnight | Cassandra Clare | 9783442487042 | 7-12 | N/A | N/A | | | | | | | Sex, Violence, Death | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | I Am Not Your Perfect Mexican Daughter | Erika L Sanchez | 9780525564324 | 9-12 | N/A | N/A | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Grit | Gillian French | 9780062642561 | 9-12 | N/A | N/A | | | | | | | Sexual Content | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Midnight Jewel | Richelle Mead | 9780670079506 | 9-12 | N/A | N/A | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | 21 Proms | David Leviathan | 0-439-89029-2 | 9-12 | N/A | N/A | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | 37 Things I Love | Kekla Magoon | 9780805094657 | 9-12 | N/A | N/A | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | A Perfect Blank | Rye Duran | 9781538382868 | 7-12 | N/A | N/A | | | | | | | HB 7 Gender Chaos | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Apt Pupil | Stephen King | 9781982115449 | 9-12 | N/A | N/A | | Y | | | | | | | Grade: K-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Captain Underpants and | Dav Pilkey | 9780545504928 | K-8 | N/A | N/A | | | | | | | "Harold has a husband." | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x      No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title / Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Carrie / Stephen King | 9780307743664 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Counterfeit Son / Elain Marie Alphin | 0-14-230147-7 | 9-12 | N/A | N/A | | | | | | | | "Stains souls" child beatings, murders, kidnapping." | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Elevation / Stephen King | 9781982102319 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Every Heart a Doorway / Seanan McGuire | 9780765385505 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | For the Love: Fighting for / Jen Hatmaker | 9780718031824 | 7-12 | N/A | N/A | | | | | | | | Makeup Sex, Sex tapes, Vodka | Grade: / Course Name: / Course No.: / Other: | Grade: 7-8 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Girl Mans Up / M-E Girard | 9780062404176 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Guilty Pleasures / Laurell Hamilton | 0-515-13449-x | 9-12 | N/A | N/A | | | | | | | | Profanity, violence, murder | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Guts (#3) / Raina Telgemeier | 9780545852500 | K-12 | N/A | N/A | | | | | | | | Drunk dad barfs, eating disorder trivialized | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | Violation of FS 847. Remain in Collection |
| Instructional Materials | Other Materials | How I paid for College: A / Marc Acito | 0-7679-1841-x | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | I Am a Taxi / Deborah Ellis | 0-88899-735-3 | 7-08 | N/A | N/A | | | | | | | | Romanticizes drug use and sales | Grade: / Course Name: / Course No.: / Other: | Grade: 7-08 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | It / Stephen King | 0-451-14951-3 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Jarhead: A Marine's Chro / Anthony Swofford | 0-7432-3535-58 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Love & Other Natural Disa / Misa Sugiura | 9780062991232 | 9-12 | N/A | N/A | | | | | | | | Prophanity, homophobia | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Perfect Chemistry / Simone Elkeles | 9780802798220 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes  x    No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Materi | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Wild Tongues Can't Be Ta | Saracia J. Fennell | 9781250763426 | 9-12 | N/A | N/A | | | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Unicorn on a Roll | Dana Simpson | 9781449470760 | K-12 | N/A | N/A | | | | | | | | HB 7, HB 1069 Grooming | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Who Was Dr. Seuss | Janet B Pascal | 9780448455853 | K-8 | N/A | N/A | | | | | | | | Grooming | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Midwife's Apprentice | Karen Cushman | 0-395-69229-6 | K-12 | N/A | N/A | | | | | | | | Animal cruelty, assaults, infidelity | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Kingdom of Little Wo | Susan Cokal | 9780763666941 | 9-12 | | Y | | | | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Tell Me How You Really F | Aminah Mae Safi | 9781250299482 | 9-12 | N/A | | Y | | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | 120 Banned Books | Nicholas J Karolides | 0-8160-6043-6 | 9-12 | N/A | | Y | | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | A Curse of Roses | Diana Pinguicha | 9781682815090 | 9-12 | N/A | | Y | | | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | A Yellow Raft in Blue Wat | Michael Dorris | 0-446-38787-8 | 9-12 | N/A | | Y | | | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Always Running | Luis J. Rodriguez | 9780743276917 | 9-12 | N/A | | Y | | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | American Street | Ibi Zoboi | 9780062473042 | 7-12 | N/A | | N/A | | | | | | | CRT, Racisim, Anti-Police | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Anya's Ghost (Graphic No | Vera Brosgol | 9781250040015 | 7-08 | N/A | | N/A | | | | | | | Kissing, smoking, cutting class | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Arthur's Birthday | Marc Brown | 0-316-11074-4 | K-6 | N/A | | N/A | | | | | | | "Spin the Bottle" is not ok | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Blood Promise (Vampire A | Richelle Mead | 9781595141989 | 9-12 | N/A | | N/A | | | | | | | Profanity, sex, kink | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**
    **2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**
              **Yes   x    No     . If yes, complete item 3.**

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Five, Six, Seven, Nate | Time Federle | 9781442446953 | K-6 | N/A | N/A | | | | | | | | Sex & Gender Chaos | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade: K6<br>Course Name:<br>Course No.:<br>Other: | | | No violation of Florida Statute, Remain in Collection Keep in Collection |
| Instructional Materials | Other Materials | Hatchet | Gary Paulsen | 0-14-032724-x | K-12 | N/A | N/A | | | | | | | | Suicide attempt, secrets, parental infidelity and divorce | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Last Sacrifice: Vampire Ac | Richelle Mead | 1-59514-306-8 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Picture Perfect | Jodi Picoult | 0-425-18550-8 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Sophie's Choice | William Styron | 0-679-60289-5 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Spirit Bound (Vampire Ac | Richelle Mead | 9781595142504 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Spy School Secret Service | Stuart Gibbs | 9781481477826 | K-6 | N/A | N/A | | | | | | | | Word: Gun, explode, pervert | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade: K6<br>Course Name:<br>Course No.:<br>Other: | | | No violation of Florida Statute, Remain in Collection Keep: J4 & HS Only |
| Instructional Materials | Other Materials | Summer of Salt | Katrina Leno | 0-06-249368-0 | 9-12 | N/A | N/A | | | | | | | | Profanity, rape | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Telling | Marilyn Reynolds | 1-885356-04-8 | 7-08 | N/A | N/A | | Y | | | | | | | | Grade: K12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Clan of the Cave Bear | Jean M. Auel | 0-553-25042-6 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Lover's Dictionary | David Levithan | 9781250002358 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | You Know You Love Me (G | Cecily von Ziegesar | 0-316-91148-8 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | A Clash of Steel: A Treasu | C.B. Lee | 9781250075037 | K-12 | N/A | N/A | | | | Y | | | | | | Grade:<br>Course Name:<br>Course No.:<br>Other: | Grade: K6<br>Course Name:<br>Course No.:<br>Other: | | | No violation of Florida Statute, Remain in Collection Keep: J4 & HS Only |
| Instructional Materials | Other Materials | A Game of Thrones (Serie | George R. R. Martin | 9780553386790 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12<br>Course Name:<br>Course No.:<br>Other: | Grade:<br>Course Name:<br>Course No.:<br>Other: | | | Violation of FS 847. Remove from all libraries. |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

   **2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

   Yes   x    No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | Instructional Materials | Other Materials | A Game of Thrones: Grap | George R. R. Martin | 9780440423225 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| 149 | Instructional Materials | Other Materials | A Game of Thrones: Grap | George R. R. Martin | 440423236 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| 150 | Instructional Materials | Other Materials | A Girl Like That | Tanaz Bhathena | 9780374305444 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| 151 | Instructional Materials | Other Materials | A Good Idea | Cristina Moracho | 9780451476241 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| 152 | Instructional Materials | Other Materials | A Song Only I Can Hear | Barry Jonsberg | 9781534442528 | 7-12 | N/A | N/A | | | | | | | | Gender Chaos | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| 153 | Instructional Materials | Other Materials | Bait | Alex Sanchez | 9781416937722 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| 154 | Instructional Materials | Other Materials | Black Girl Unlimited: The Echo | Brown | 9781250309853 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| 155 | Instructional Materials | Other Materials | Bloodrose: Nightshade N | Andrea Cremer | 9780399256127 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| 156 | Instructional Materials | Other Materials | Carry On: The Rise and Fa | Rainbow Rowell | 9781250049551 | 9-12 | N/A | N/A | | | | | | | | Profanity, promiscuity, etc. | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| 157 | Instructional Materials | Other Materials | Darius the Great is Not Ok | Adib Khorram | 9780525552963 | 7-12 | N/A | N/A | | | | | | | | Depression, homosexual desires | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| 158 | Instructional Materials | Other Materials | Dark Places | Gillian Flynn | 9780307341570 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| 159 | Instructional Materials | Other Materials | Elatsoe | Darcie Little Badger | 978164614053 | 9-12 | N/A | N/A | | | | | | | | Propaganda, CRT, SEL | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| 160 | Instructional Materials | Other Materials | Every Dog in the Neighbo | Philip C Stead | 9780823444274 | K-6 | N/A | N/A | | | | | | | | Two moms, two dads | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| 161 | Instructional Materials | Other Materials | Friends Forever | Shannon Hale | 9781250317568 | K-8 | N/A | N/A | | | | | Y | | | | | Grade: Course Name: Course No.: Other: | Grade: K12 Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

   **2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

        Yes   x      No _____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection Mater: | Pornographic | Prohibited by s.847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Genesis Begins Again — Alicia D. Williams | 9781481465809 | K-8 | N/A | N/A | | | | | | | | Racism, CRT | | Grade: / Course Name: / Course No.: / Other: | Grade: K6 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Ghost World — Daniel Clowes | 1560974273 | 7-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Good-Bye, Chunky Rice — Craig Thompson | 1891830090 | 9-12 | N/A | N/A | | | | | | | | Uses phrase "colored folk", puppy drowning, nudity | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Here's to Us — Becky Alberta | 9780063071636 | 9-12 | N/A | N/A | | | | | | | | Profanity, sexualized banter | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Hold Still — Nina LaCour | 9780525421559 | 7-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | How to Become a Planet — Nicole Melleby | 9781643750361 | 7-08 | N/A | N/A | | | | | | | | Suicidal thoughts, Lesbian kissing | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Into the Wild — Jon Krakauer | 385486804 | 9-12 | N/A | N/A | | | | | | | | Profanity, drunks, dope, suicide | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Jane Unlimited — Kristin Cashore | 9780803741492 | 9-12 | N/A | N/A | | | | | | | | Violence, profanity | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Kate in Waiting — Becky Albertalli | 9780062643834 | 9-12 | N/A | N/A | | | | | | | | Profanity, sexual/gender chaos | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Let Me Play: The Story of — Karen Blumenthal | 689859570 | 7-12 | N/A | N/A | | | | | | | | Propaganda, gender choas, lies | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Love in the Time of Globa — Francesca Lia Block | 9781250044426 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Me Him, Them and It — Caela Carter | 9781599909585 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Maximum Ride: The Man — James Patterson & NaRae Lee | 9780759529694 | K-12 | N/A | N/A | | | | | | | | Sexualized teens | | Grade: / Course Name: / Course No.: / Other: | Grade: K6 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Naomi and Ely's No Kiss L — Rachel Cohn & David Leviathan | 375844414 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes __x__  No ____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Only Mostly Devastated / Sophie Gonzales | | 9781250315892 | 9-12 | N/A | N/A | | | | | | | | Promiscuity, sexual chaos | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Patina (Series Track, Book / Jason Reynolds | | 9781481450188 | K-8 | N/A | N/A | | | | | | | | Marxism, CRT | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Safe / Susan Shaw | | 9780525478294 | 9-12 | N/A | N/A | | | | | | | | Abduction, rape | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Save Me a Seat / Sarah Weeks & Gita Varadarajan | | 9780545846608 | K-6 | N/A | N/A | | | | | | | | Trash | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Starfish / Lisa Fipps | | 9781984814500 | K-12 | N/A | N/A | | | | | | | | Bullying, SEL | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Miseducation of Cam / Emily M. Danforth | | 9780062020567 | 7-08 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Stars and the Blackne / Junauda Petrus | | 9780525555483 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Vegan, Virgin, Valentine / Carolyn Mackler | | 9780763621551 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | We All Fall Down / Robert Cormier | | 9780440215561 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Without Annette / Jane B. Mason | | 9780545819954 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Would I Lie to You: A Gos / Cecily von Ziegesar | | 9780316011893 | 9-12 | N/A | N/A | | | | | | | | Profanity, promiscuity, trashy | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | A Clash of Kings / George RR Martin | | 9780553579901 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | A Game of Thrones: The C / George RR Martin | | 9780345529190 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Almost Adulting: All You f / Arden Rose | | 9780062574107 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x      No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Almost Flying | Jake Maia Arlow | 9780593112939 | 7-08 | N/A | N/A | | | | | | | | Gender & Sexuality chaos | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Artie and the Wolf Moon | Olivia Stephens | 9781728420202 | 7-08 | N/A | N/A | | | | | | | | Girls kissing, very dark | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | As Old as Time | Liz Braswell | 9781484707289 | 7-12 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | A Bad Kitty Christmas | Nick Bruel | 9781596436688 | K-6 | N/A | N/A | | | | | | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Better than the Movies | Lynn Painter | 9781534467620 | 9-12 | N/A | N/A | | | | | | | | Sex, profanity | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Boy2Girl | Terence Blacker | 9780374309268 | 7-12 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Cherry Money Baby | John M. Cusick | 9780763655570 | 9-12 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Diana and the Underworld | Aisha Saeed | 9780593178409 | K-6 | N/A | N/A | | | | | | | | Non Binary, Gender chaos | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Free Lunch | Rex Ogle | 9781324003601 | K-12 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Girl Made of Stars | Ashley Herring Blake | 9781328778239 | 9-12 | N/A | N/A | Y | | | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | I Must Betray You | Ruta Sepetys | 9781984836038 | 9-12 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | I'm a Unicorn | Helen Yoon | 9781536219760 | K-6 | N/A | N/A | | | | | | | | Same sex marriage | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Julie and the Wolves | Jean Craighead George | 64400581 | K-12 | N/A | N/A | | | | | | Y | | Mature adult material | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Look | Zan Romanoff | 9780525554264 | 9-12 | N/A | N/A | | | | | | | | Profanity, Promiscuity | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x     No _____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Lush / Natasha Friend | | 9780439853477 | 9-12 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade:/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Milo Imagines the World / Matt de la Pena | | 9780399549083 | K-6 | N/A | N/A | | | | | | | | HB 1557 | | Grade:/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Punching Bag / Rex Ogle | | 9781324016236 | 9-12 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade:/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Almost Moon / Alice Sebold | | 9780316677462 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Drawing of the Three / Stephen King | | 451163524 | 9-12 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade: K12/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Family Fletcher Takes / Dana Alison Levy | | 9780553521306 | K-6 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade:/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Gunslinger / Stephen King | | 9781501143519 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Invisible Boy / Trudy Ludwig | | 9781582464503 | K-12 | N/A | N/A | | | | | | | | SEL | | Grade:/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Magic Fish (Graphic N / Trung Le Nguyen | | 9781984851604 | 7-12 | N/A | N/A | | | | | | | | LGB | | Grade:/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Mermaid, The Witch, / Maggie Tokuda-Hall | | 9781536204315 | 9-12 | N/A | N/A | | | | | | | | Non Binary, Gender chaos | | Grade:/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Mighty Heart of Sunn / Ashley Herring Blake | | 9780316515535 | 7-08 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade:/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Misfits / James Howe | | 9780689839566 | K-12 | N/A | N/A | | | Y | | | | | | | Grade:/Course Name:/Course No.:/Other: | Grade: K6/Course Name:/Course No.:/Other: | | | No violation of Florida Statute, Remain in Collection Keep:JH & HS Only |
| Instructional Materials | Other Materials | The Popularity Papers / Amy Ignatow | | 9780810984219 | K-6 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade:/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Rainbow Fish / Marcus Pfister | | 1558580107 | K-12 | N/A | N/A | | | | | | Y | | | | Grade:/Course Name:/Course No.:/Other: | Grade:/Course Name:/Course No.:/Other: | Y | | No violation of Florida Statute, Remain in Collection |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**
**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**
Yes   x    No ____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required:) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | The Stand | Stephen King | 9780307947307 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Tale of the Body Thief | Anne Rice | 345479634 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Tea Dragon Society | Katie O'Neill | 9781620104415 | K-6 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Waste Lands | Stephen King | 670032565 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Until Friday Night | Abbi Glines | 9781481438858 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Watch Us Rise | Renee Watson/Ellen Hagan | 9781547600083 | 9-12 | N/A | N/A | | | | | | | | HB 1557 & HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | We Were Liars | E. Lockhart | 9780385741262 | 7-12 | N/A | N/A | | | | | | | | HB 1557, HB 1467 & HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | What was the Wild West | Janet B Pascal | 9780399544248 | K-6 | N/A | N/A | | | | | | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | When It Happens | Susane Colasanti | 978014241151 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Yes No Maybe So | Becky Albertalli/Aisha Saeed | 9780062937049 | 9-12 | N/A | N/A | | | | | | | | Profanity, propaganda | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | You're Next | Kylie Schachte | 9780316493772 | 9-12 | N/A | N/A | | | | | | | | Violence, profanity | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Alas, Babylon | Pat Frank | 60741872 | 9-12 | N/A | N/A | | | | | | | | Violence, profanity | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Alice the Brave | Phyllis Reynolds Naylor | 689805985 | 7-08 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | All's Faire in Middle School | Victoria Jamieson | 9780525429982 | K-8 | N/A | N/A | | | | | | | | HB 1557, HB 1467 & HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep JH & HS Only |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x    No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Anger is a Gift | Mark Oshiro | 9781250167033 | 9-12 | N/A | N/A | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Art: 21 Art in the 21st Cer | Susan Sollins & Susan Dowling | DVD 709.7 Art | 9-12 | N/A | N/A | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Better Nate than Ever | Tim Federle | 1442446919 | K-8 | N/A | N/A | | | | | Y | | | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Bitterblue: A Graceling re | Kristin Cashore | 9780142426012 | 9-12 | N/A | N/A | | | | | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Bloom | Kevin Panetta | 9781250196910 | 9-12 | N/A | N/A | | | | | | | HB 1557, HB 1467 & HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: K-8 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep:HS Only |
| Instructional Materials | Other Materials | Dumbness is a Dish Best $ | Jamie Kelly | 9780545932288 | K-6 | N/A | N/A | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Freak the Mighty | Rodman Philbrick | 059047412x | K-6 | N/A | N/A | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Goodbye Stranger | Rebecca Stead | 9780385743174 | K-8 | N/A | N/A | | | | | Y | | | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Harry Versus the First 100 | Emily Jenkins | 9780525644712 | K-6 | N/A | N/A | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | I Know Why the Caged Bi | Maya Angelou | 394429869 | 9-12 | N/A | N/A | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | I Will Dance | Nancy Bo Flood | 9781534430617 | K-6 | N/A | N/A | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Love is the Drug | Alaya Dawn Johnson | 9780545417815 | 9-12 | N/A | N/A | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Maizy Chen's Last Chance | Lisa Yee | 9781984830265 | K-6 | N/A | N/A | | | | | | | propaganda, theories agenda, same sex couples | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Mixed: A Colorful Story | Arree Chung | 9781250142733 | K-6 | N/A | N/A | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**
**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**
          Yes   x      No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title / Author | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Murder of Crows / K. Ancrum | 9781338742923 | 9-12 | N/A | N/A | | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Part of Your World / Liz Braswell | 9781368013819 | 7-12 | N/A | N/A | | | | | | | | excessive violence | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Pumpkin / Julie Murphy | 9780062880451 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Red Rising / Pierce Brown | 9780345539809 | 7-12 | N/A | N/A | | | | | | | | violence, profanity, sex | | Grade: 78 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Release / Patrick Ness | 9780062403193 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Remarkably Ruby / Terri Libenson | 9780631139183 | K-6 | N/A | N/A | | | | | | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Take Me With You When / David Levithan & Jennifer Niven | 9780525580997 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Technically, You Started It / Lana Wood Johnson | 9781338335460 | 9-12 | N/A | N/A | | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | That's Not What Happened / Kody Keplinger | 9781338186529 | 7-12 | N/A | N/A | | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | The Accidental Apprentice / Amanda Foody | 9781534477575 | K-6 | N/A | N/A | | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Boy Who Lost His Face / Louis Sachar | 679886222 | K-6 | N/A | N/A | | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Dream Thieves / Maggie Stiefvater | 9780545424950 | 7-12 | N/A | N/A | | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Fountainhead / Ayn Rand | 451191153 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Librarian of Auschwitz / Antonio Iturbe | 9781627796187 | 9-12 | N/A | N/A | | | | | | | | HB1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |

**Exhibit B-5**

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes **x**   No _____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s... | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | The One and Only Bob | Katherine Applegate | 9780062991317 | K-12 | N/A | N/A | | | | | | | | HB1069 | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Slave Dancer | Paula Fox | 27355608 | K-8 | N/A | N/A | | | | | | | | HB1069 | | Grade: / Course Name: / Course No.: / Other: | Grade: K6 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Wake of the Lorelei L... | L.A. Meyer | 9780547327686 | 9-12 | N/A | N/A | | | | | | | | violence, profanity, sex | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Then Again, Maybe I Wor... | Judy Blume | 440986591 | K-6 | N/A | N/A | | | Y | | | | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Turtles All the Way Down | John Green | 9780525555360 | 7-12 | N/A | N/A | | | | | | | | HB1069 | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Vampire Academy: A Gra... | Leigh Dragoon | 9781595144294 | 9-12 | N/A | N/A | | | | | | | | violence, profanity, sex | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | We Contain Multitudes | Sarah Henstra | 9780316524650 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | What if it's Us | Becky Albertalli | 9780062795252 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | When Stars are Scattered | Victoria Jamieson | 9780525553915 | K-8 | N/A | N/A | | | | | | | | HB1069 | | Grade: / Course Name: / Course No.: / Other: | Grade: K6 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | White Hot Kiss | Jennifer L. Armentrout | 9780373211104 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Winterkeep | Kristin Cashore | 9780803741508 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Wolfsbane | Andrea Cremer | 9780142420980 | 9-12 | N/A | N/A | | | Y | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | World War Z | Max Brooks | 9780307346605 | 7-12 | N/A | N/A | | | | | | | | violence, profanity, sex | | Grade: 78 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Lulu is a Rhinoceros | Jason Flom | 9780692070987 | K-6 | N/A | N/A | | | | | | | | HB 1069 | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |

**Exhibit B-5**

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x     No ____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | My Life as a Smashed Bur... Bill Myers | | 849934028 | K-6 | N/A | N/A | | | | | | | | HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Miscalculations of Lig... Stacy McAnulty | | 9781524767570 | K-8 | N/A | N/A | | | | | | | | HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Rookie Bookie L. John Wertheim | | 9780316249812 | K-8 | N/A | N/A | | | | | | | | HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Body Talk: 37 Voices Expl... Kelly Jensen, editor | | 9781616209674 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Chains Laurie Halse Anderson | | 9780545208239 | K-12 | N/A | N/A | | | | | Y | | | HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: K-6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Kill Game Francine Pascal | | 689878214 | 9-12 | N/A | N/A | | | | | | | | HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Rules of Attraction (Perfe... Simone Elkeles | | 9780802720856 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Sparks: The epic, Complet... S.J. Adams | | 9780738726762 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Tommyknockers Stephen King | | 9781501144288 | 9-12 | N/A | N/A | | Y | | | | | | HB 1069 | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | 1984 the Graphic Novel George Orwell / Adapted by Fi... | | 9780358359920 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Hello Universe Erin Entrada Kelly | | 9780068414168 | K-8 | N/A | N/A | | | | Y | Y | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | In the Night Kitchen Maurice Sendak | | 70105483/AC | K-5 | N/A | N/A | | Y | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Jaws Peter Benchley | | 9781503613584 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Pride of Baghdad (Graphi... Brian K Vaughan | | 9781401203146 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

**Exhibit B-5**

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes  x    No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter 'Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Room to Dream A Front D... Kelly Yang | 9781338621129 | K-8 | N/A | | N/A | | | | | | | | CRT & SEL | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Song of Solomon Toni Morrison | 679445048 | 7-12 | N/A | | N/A | | Y | Y | Y | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Long Walk Stephen King | 613173503 | 9-12 | N/A | | N/A | | Y | Y | Y | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Running Man Stephen King | 9781501143854 | 9-12 | N/A | | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | The Vampire Armand (The... Anne Rice | 9780679454472 | 9-12 | N/A | | N/A | | Y | Y | Y | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Three Keys (Front Desk #2... Kelly Yang | 9781338591385 | K-8 | N/A | | N/A | | | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | A Feast for Crows George RR Martin | 553801503 | 9-12 | N/A | | N/A | | Y | Y | Y | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | A Good Man is Hard to Fi... Flannery O'Connor | 151365040 | 9-12 | N/A | | N/A | | | | | | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Weeded |
| Instructional Materials | Other Materials | Blessed CL Smith | 9780763642363 | 9-12 | N/A | | N/A | | Y | Y | Y | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Cat's Cradle Kurt Vonnegut | 38533348X | 9-12 | N/A | | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Debating Darcy Sayantani Dasgupta | 9781338797695 | 9-12 | N/A | | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Flawless Sara Shepard | 9780060887353 | 9-12 | N/A | | N/A | | Y | Y | Y | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Get a Grip, Vivy Cohen Sarah Kapit | 9780525554189 | K-6 | N/A | | N/A | | | | | | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | In a Handful of Dust Mindy McGinnis | 9780062198549 | 9-12 | N/A | | N/A | | | | | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x      No _____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| # | Type of Material (Enter "Y" for all that apply) | | Title | Author | ISBN | Grade Level | Course Name | Course Number in Course Code Directory | Basis for Objection | Pornographic | Prohibited by s. 847.012, F.S. | Depicts/describes sexual conduct per s. | Not suited to students needs/ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria s. 1006.31(2), F.S. | Other | School District Action | Removed/Discontinued | Access Limited | Did Not Remove/Discontinue/Limit Access | Pending | Basis for School District Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | Instructional Materials | Other Materials | Meg, Jo Beth, and Amy | Ray Terciero | 9780316522861 | 9-12 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| 303 | Instructional Materials | Other Materials | Not a Drop to Drink | Mindy McGinnis | 9780061198501 | 9-12 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| 304 | Instructional Materials | Other Materials | On the Road | Jack Kerouac | 670874787 | 7-12 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: 78 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| 305 | Instructional Materials | Other Materials | Pigs | Robert Munsch | 1550370383 | K-6 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| 306 | Instructional Materials | Other Materials | Seven Minutes in Heaven | Sara Shepard | 9780062128225 | 9-12 | N/A | N/A | | | | | Y | Y | | HB 1069 | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| 307 | Instructional Materials | Other Materials | Star-Crossed | Barbara Dee | 9781481478489 | 7-08 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| 308 | Instructional Materials | Other Materials | Stargirl | Jerry Spinelli | 6798869370 | K-12 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| 309 | Instructional Materials | Other Materials | Tantalize | CL Smith | 763627917 | 9-12 | N/A | N/A | Y | | Y | Y | Y | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| 310 | Instructional Materials | Other Materials | The Belles | Dhonielle J Clayton | 9781484728499 | 7-12 | N/A | N/A | | | Y | | Y | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| 311 | Instructional Materials | Other Materials | The Fever King | Victoria Lee | 9781542040174 | 9-12 | N/A | N/A | Y | Y | | Y | Y | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| 312 | Instructional Materials | Other Materials | The Girl with the Dragon | Stieg Larsson | 9780307473479 | 9-12 | N/A | N/A | Y | Y | | Y | Y | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| 313 | Instructional Materials | Other Materials | The Magician King | Lev Grossman | 9780452298019 | 9-12 | N/A | N/A | Y | | | Y | Y | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| 314 | Instructional Materials | Other Materials | The Magicians | Lev Grossman | 9780452296299 | 9-12 | N/A | N/A | Y | Y | Y | Y | Y | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| 315 | Instructional Materials | Other Materials | The Marrow Thieves | Cherie Dimaline | 9781770864633 | 9-12 | N/A | N/A | | | Y | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x      No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter 'Y' for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | The One and Only Ivan / Katherine Applegate | | 9780061992254 | K-12 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in collection |
| Instructional Materials | Other Materials | This is Where it Ends / Marieke Jijkamp | | 9781492622468 | 9-12 | N/A | N/A | | | | Y | Y | Y | | HB 1069 | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Under the Lights / Abbi Glines | | 9781481438896 | 9-12 | N/A | N/A | Y | Y | Y | Y | Y | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Violets are Blue / Barbara Dee | | 9781534469181 | 7-08 | N/A | N/A | | | | Y | Y | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in collection |
| Instructional Materials | Other Materials | What We Saw / Aaron Hartzler | | 978006233847 | 9-12 | N/A | N/A | Y | Y | Y | Y | Y | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Wizard and Glass Dark To / Stephen King | | 9781501143557 | 9-12 | N/A | N/A | Y | Y | Y | Y | Y | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | All My Rage / Tabaa Sahir | | 9780593202340 | 9-12 | N/A | N/A | | | | Y | Y | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Check Please (Sticks & Sco / Ngozi Ukazu | | 9781250179494 | 9-12 | N/A | N/A | | | | | Y | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | (Don't) Call Me Crazy / Kelly Jensen, editor | | 9781616207816 | 7-12 | N/A | N/A | | | | | Y | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Ivy Aberdeen's Letter to t / Ashley Herring Blake | | 9780316515467 | K-12 | N/A | N/A | | | | | Y | Y | | HB 1069 | | Grade: K6 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Ivy Aberdeen's Letter to t / Ashley Herring Blake | | 9784496886988 | 7-08 | N/A | N/A | | | | | Y | Y | | HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Ogilvy / Deborah Underwood | | 9781250157166 | K-6 | N/A | N/A | | | | | Y | Y | | HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Snakeroot (Nightshade 1) / Andrea Cremer | | 9780399164224 | 9-12 | N/A | N/A | Y | Y | Y | Y | Y | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Color Purple / Alice Walker | | 9781453232606 | 9-12 | N/A | N/A | Y | Y | Y | Y | Y | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x      No _____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | With the Fire on High | Elizabeth Acevedo | 9780062662835 | 9-12 | N/A | N/A | | Y | Y | Y | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Yaqui Delgado Wants to K | Meg Medina | 9780763671648 | 9-12 | N/A | N/A | | Y | Y | Y | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | You're the One That I Wa | Cecily von Ziegesar | 316735167 | 9-12 | N/A | N/A | | Y | Y | Y | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute. Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | A Tree Grows in Brooklyn | Betty Smith | 60736267 | K-8 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute. Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Afterworlds | Scott Westerfeld | 9781481422345 | 9-12 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute. Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Beyond the Chocolate Wa | Robert Cormier | 44090580x | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Bless Me, Ultima | Rudolfo Anaya | 446600253 | 9-12 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute. Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Brave Face | Shaun David Hutchinson | 9781534431515 | 7-12 | N/A | N/A | | Y | Y | | Y | | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Breaking Dawn | Stephenie Meyer | 9780316067928 | 7-12 | N/A | N/A | | Y | | | Y | | | | | Grade: Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute. Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Cattywampus | Ash Von Otterloo | 9781338561593 | 7-08 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute. Remain in Collection Keep JH & HS Only |
| Instructional Materials | Other Materials | Dancing at the Pity Party | Tyler Feder | 9780525553021 | 7-12 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute. Remain in Collection Keep JH & HS Only |
| Instructional Materials | Other Materials | Dealing with Dragons | Patricia C. Wrede | 9780544541221 | K-12 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute. Remain in Collection |
| Instructional Materials | Other Materials | It's Not Summer Without | Jenny Han | 9781416995555 | 9-12 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute. Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Just One Day | Gayle Forman | 9780525425915 | 9-12 | N/A | N/A | | Y | Y | Y | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute. Remain in Collection Keep HS Only |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

1. School District Name: Clay County District Schools
2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?
   Yes   x    No ___ . If yes, complete item 3.

3. Information about Objection: (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required:) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Just One Year | Gayle Forman | 9780525425922 | 7-12 | N/A | N/A | | Y | Y | Y | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Loveless | Alice Oseman | 9781338751932 | 9-12 | N/A | N/A | | Y | | Y | | Y | Y | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Mexican Whiteboy | Matt de la Pena | 9780385733106 | 9-12 | N/A | N/A | | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Paper Towns | John Green | 9780525478188 | 7-12 | N/A | N/A | | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: 78 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Rise | Andrea Cremer | 9780142424940 | 9-12 | N/A | N/A | | Y | | | | Y | Y | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Benefits of Being an... | Ann Braden | 9781510737525 | K-12 | N/A | N/A | | | | | | | | | | Grade: / Course Name: / Course No.: / Other: | Grade: K6 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Golden Lily (Bloodline) | Richelle Mead | 9781595143181 | 9-12 | N/A | N/A | | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Iron Queen | Julie Kagawa | 9780373210183 | 7-12 | N/A | N/A | | Y | | | | | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Summer I Turned Pre... | Jenny Han | 9781416968290 | 9-12 | N/A | N/A | | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Summer Prince | Alaya Dawn Johnson | 9780545417792 | 9-12 | N/A | N/A | | Y | Y | Y | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | To All the Boys I've Loved | Jenny Han | 9781442426702 | 7-12 | N/A | N/A | | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Yes Please | Amy Poehler | 9780062268358 | 9-12 | N/A | N/A | | Y | | | | Y | Y | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | You're in the Wrong Bath... | Laura Erickson-Schroth & Laura... | 9780807033890 | 9-12 | N/A | N/A | | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | A Clockwork Orange | Anthony Burgess | 9780393343045 | 9-12 | N/A | N/A | | Y | | | | | | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

1. School District Name: Clay County District Schools
2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?

   Yes   x      No ___ . If yes, complete item 3.

3. Information about Objection: (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required:) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Archenemies (Renegades) | Marissa Meyer | 978120078308 | 7-12 | N/A | N/A | | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: 78 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Arden Grey | Ray Stoeve | 9781419746000 | 9-12 | N/A | N/A | | | | | | Y | Y | | | Grade: 912 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Bitter | Akwaeke Emezi | 9780593309049 | 9-12 | N/A | N/A | Y | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Cress Watercress | Gregory Maguire | 9781536211009 | K-6 | N/A | N/A | | | | | | Y | Y | Dark | | Grade: / Course Name: / Course No.: / Other: | Grade: K8 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Girl with a Pearl Earring | Tracy Chevalier | 52594527x | 7-12 | N/A | N/A | Y | | | | | Y | Y | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Ignite Me (Shatter Me #3) | Tahereh Mafi | 9780062085573 | 9-12 | N/A | N/A | Y | | | | | Y | Y | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Imaginary Friend | Stephen Chbosky | 9781538731338 | 9-12 | N/A | N/A | Y | | | | | Y | Y | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Intensity | Dean Koontz | 553582917 | 9-12 | N/A | N/A | Y | | | | | Y | Y | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Meow or Never | Jazz Taylor | 9781338684681 | n/a | N/A | N/A | | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep JH & HS Only |
| Instructional Materials | Other Materials | Monster | Walter Dean Myers | 64407314 | 7-12 | N/A | N/A | | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep JH & HS Only |
| Instructional Materials | Other Materials | Not Even Bones | Rebecca Schaeffer | 9780358108252 | 9-12 | N/A | N/A | | | | | | Y | Y | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Not Here to be Liked | Michelle Quach | 9780063038363 | 9-12 | N/A | N/A | | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Odd One Out | Nic Stone | 9781101939536 | 9-12 | N/A | N/A | Y | Y | Y | | | Y | Y | | | Grade: K12 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Recess Warriors | Marcus Emerson | 9781626727083 | K-6 | N/A | N/A | | | | | | Y | Y | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x     No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required: | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Redeeming Love | Francine Rivers | 9781590525135 | 7-12 | N/A | N/A | | Y | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Revealed | P.C. Cast & Kristin Cast | 9781250061409 | 9-12 | N/A | N/A | | Y | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: K12 Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Revolting Rhymes | Roald Dahl | 142414824 | K-8 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep JH & HS Only |
| Instructional Materials | Other Materials | Saint Odd | Dean Koontz | 9780345545879 | 9-12 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Sinner | Maggie Stiefvater | 9780545654579 | 7-12 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Smack | Melvin Burgess | 97800605210875 | 9-12 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Smoke in the Sun | Renee Ahdieh | 9781524738143 | 9-12 | N/A | N/A | Y | Y | Y | | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Stronger, Faster and More | Arwen Elys Dayton | 9780545580959 | 9-12 | N/A | N/A | Y | Y | Y | | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Kane Chronicles: The | Orphevs Collar & Rick Riordan | 9781484781326 | K-12 | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: K8 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | The Last True Poets of the | Julia Drake | 9781368048088 | 9-12 | N/A | N/A | Y | Y | Y | | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Taking of Jake Livings | Ryan Douglass | | 9-12 | | | | | | | | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Voice of the Night | Dean Koontz | 425128164 | n/a | N/A | N/A | | Y | | | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | There's Someone Inside Y | Stephanie Perkins | 9780545426011 | 9-12 | N/A | N/A | Y | Y | Y | | Y | Y | | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Tomboy | Liz Prince | 9781936976553 | 7-12 | N/A | N/A | | | | | Y | Y | | conflicts w/ science | | Grade: Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x    No ____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Prohibited by s. 847.012, F.S. | Pornographic | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required: | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Two Dark Reigns | Kendare Blake | 9780062686152 | 9-12 | N/A | N/A | | Y | | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Whispers | Dean Koontz | 42518109x | 9-12 | N/A | N/A | | Y | Y | Y | | Y | Y | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Wizard's First Rule | Terry Goodkind | 812548051 | 7-12 | N/A | N/A | | Y | Y | Y | | Y | Y | | | Grade: K12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Wonder | RJ Palacio | 9780375869020 | K-12 | N/A | N/A | | | | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | A Good Girl's Guide to Murder | Holly Jackson | 9781984896360 | 712 | N/A | N/A | | | | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Beyond the Break | Heather Buchta | 9780593096994 | 912 | N/A | N/A | | | | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Burning Glass | Kathryn Purdie | 9780062412362 | 912 | N/A | N/A | | | | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Candidly Cline | Kathryn Ormsbee | 978006305993 | 708 | N/A | N/A | | | | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Comanche Moon (Lonesome Dove #4) | Larry McMurtry | 6848077548 | 912 | N/A | N/A | | Y | | | | Y | Y | | | Grade: 9-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Doctor Sleep (The Shining Part 2) | Stephen King | 9781451698855 | 912 | N/A | N/A | | Y | | | | Y | Y | | | Grade: 9-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Dolores Claiborne | Stephen King | 785727094 | 912 | N/A | N/A | | Y | | | | Y | Y | | | Grade: 9-12 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Doodleville | Chad Sell | 9781984894717 | K-6 | N/A | N/A | | | | | | Y | Y | HB 1069 | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Duma Key | Stephen King | 9781416552963 | 912 | N/A | N/A | | Y | | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Ellen Outside the Lines | AJ Sass | 9780759556270 | 708 | N/A | N/A | | | | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection |

**Exhibit B-5**

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

   **2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

      Yes __x__   No ____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Emily Windsnap and the Pirate Prince | Liz Kessler | 9781536202991 | K-6 | N/A | N/A | | | | | Y | Y | | | | Grade:; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Everything's Eventual: 14 Dark Tales | Stephen King | 743235150 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Excuse Me While I Ugly Cry | Joya Goffney | 9780063024793 | 912 | N/A | N/A | | | | | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Finders Keepers (Bill Hodges Trilogy, 2) | Stephen King | 9781501100079 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Firestarter | Stephen King | 451767805 | 912 | N/A | N/A | | | | | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Four Past Midnight | Stephen King | 606049215 | 912 | N/A | N/A | | | | | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Full Dark, No Stars | Stephen King | 9781439192566 | 912 | N/A | N/A | | | | | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Half a Chance | Cynthia Lord | 9780545035330 | K-6 | N/A | N/A | | | | | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | High School | Sara Quin & Tegan Quin | 9780374169947 | 912 | N/A | N/A | | Y | Y | Y | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | If You Find This | Matthew Baker | 9780316240093 | K-6 | N/A | N/A | | | | | Y | Y | | Dark & miserable | | Grade: K6; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Weeded by Librarian |
| Instructional Materials | Other Materials | Kingsbane (Empirium 2) | Claire Legrand | 9781728206967 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Leviathan Wakes | James S.A. Corey | 9780316129084 | 912 | N/A | N/A | | | | | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Lightbringer (Empirium 3) | Claire Legrand | 9781492656685 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Lonesome Dove (#1) | Larry McMurtry | 9780671683900 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Violation of FS 847. Remove from all libraries. |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x      No _____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Lulu & Milagro's Search for Clarity | Angela Velez | 9780063071780 | 912 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Maya and the Rising Dark | Rena Barron | 9780358447696 | K-8 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Minecraft (Graphic Novel) | Sfe R. Monster | 9781506708348 | K-6 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Nate the Great and the Sticky Case | Marjorie Weinman Sharmat | 440462894 | K6 | N/A | N/A | | Y | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Olive's Ocean | Kevin Henkes | 6053544x | K-8 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: K6 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Once & Future | Amy Capetta | 9780316449274 | 912 | N/A | N/A | | Y | Y | Y | Y | Y | | | | Grade: 912 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Opposition (Lux, 5) | Jennifer L. Armentrout | 9781622667338 | 912 | N/A | N/A | | | | | Y | Y | | | | Grade: 912 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Serafina and the Black Cloak | Robert Beatty | 9781484711873 | K-12 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: K6 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | Shelly Struggles to Shine (Derby Daredevils, 2) | Kit Rosewater | 9781419749759 | K-6 | N/A | N/A | | | | | Y | Y | | promotes a non-scientific le | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Sleeping Beauties | Stephen King | 9781501163418 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Streets of Laredo #2 | Larry McMurtry | 671792814 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The School for Good and Evil #1 | Soman Chainani | 9780062104908 | K-8 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: K6 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | The Sign of the Cat | Lynne Jonell | 9780805096835 | K-6 | N/A | N/A | | Y | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Stars Beneath Our Feet | David Barclay Moore | 9781524701246 | K-12 | N/A | N/A | | | | | Y | Y | | | | Grade: / Course Name: / Course No.: / Other: | Grade: K6 / Course Name: / Course No.: / Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x    No _____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in The Course Code Directory | Basis for Objection | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/Discontinue/Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Touch Blue | Cynthia Lord | 9780545035316 | K-6 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Two Roads | Joseph Bruchac | 9780735228863 | 708 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | 34 Pieces of You | Carmen Rodrigues | 9781442439061 | 912 | | N/A | N/A | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | After the Game | Abbi Glines | 9781481438933 | 912 | | N/A | N/A | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Aristotle and Dave Dive Into the Waters of the World | Benjamin Alire Saenz | 9781534496194 | 912 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | At Last, Jedi (Star Wars Jedi Academy 9) | JJ Krosoczka & Amy Ignatow | 9781338597516 | K-6 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Born at Midnight | CC Hunter | 9780312624675 | 912 | | N/A | N/A | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Chain Reaction | Simone Elkeles | 9780802727985 | 912 | | N/A | N/A | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Dramarama | E. Lockhart | 786838159 | 712 | | N/A | N/A | | | | | | | includes unveted links | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remain in Collection |
| Instructional Materials | Other Materials | Fairest (The Lunar Chronicles Levana's Story) | Marissa Meyer | 9781250060556 | 712 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep JH & HS Only |
| Instructional Materials | Other Materials | Fairy Tail #1 | Hiro Mashima | 9781612622767 | 912 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Fairy Tail #2 | Hiro Mashima | 9781612622774 | 912 | | N/A | N/A | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Fairy Tail #5 | Hiro Mashima | 9781612620985 | 912 | | N/A | N/A | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | For the Right to Learn | Rebecca Langston-George | 9781491460719 | K-6 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

1. School District Name: Clay County District Schools
2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?
   Yes   x    No   . If yes, complete item 3.

3. Information about Objection: (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Matter | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Full Disclosure | Camryn Garrett | 9781984829955 | 912 | | N/A | N/A | | Y | | | Y | Y | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Gracefully Grayson | Ami Polonsky | 9781484723654 | 708 | | N/A | N/A | | | Y | Y | | replaces fact with feelings & reinforces an unsolicited theory | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Grave Mercy (His Fair Assassin, 1) | Robin Lafevers | 544022491 | 712 | | N/A | N/A | Y | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Hani and Ishu's Guide to Fake Dating | Adiba Jaigirdar | 9781645672579 | 912 | | N/A | N/A | | | Y | Y | | sacrelegious to most of the Muslim community | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | I Stop Somewhere | TE Carter | 9781250124647 | 912 | | N/A | N/A | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | If He Had Been With Me | Laura Nowlin | 9781402277825 | 912 | | N/A | N/A | Y | | | Y | Y | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Legendborn | Tracy Deonn | 9781534441606 | 912 | | N/A | N/A | | | Y | Y | | CRT | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Lies You Never Told Me | Jennifer Donaldson | 9781595148520 | 912 | | N/A | N/A | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Losing the Field | Abbi Glines | 9781534403895 | 912 | | N/A | N/A | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Lumberjanes 2 (The Moon is Up) | Mariko Tamaki | 9781419728686 | K-6 | | N/A | N/A | | | Y | Y | | lies presented as truth, propaganda | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | More Scary Stories to Tell in the Dark | Alvin Schwartz | 9780060835217 | K-12 | | N/A | N/A | | | Y | Y | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | My Sister Rosa | Justine Larbalestier | 9781616956745 | 712 | | N/A | N/A | Y | | | Y | Y | | | Grade: 712 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Nick & Norah's Infinite Playlist | Rachel Cohn & David Levithan | 375835318 | 912 | | N/A | N/A | Y | | | Y | Y | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Phoebe and Her Unicorn | Dana Simpson | 9781449489816 | K-6 | | N/A | N/A | | | Y | Y | | conflicts with sanity and societal order | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x      No   _____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Pushing the Limits, Katie McGarry | 9780373210862 | 912 | | N/A | N/A | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Shut Out, Kody Keplinger | 9780316175555 | n/a | | N/A | N/A | | Y | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Someone Like You, Sarah Dessen | 142401773 | 912 | | N/A | N/A | | | | Y | Y | | trivializes casual teen sex & abortion | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | The Bazzar of Bad Dreams, Stephen King | 9781501111679 | 912 | | N/A | N/A | | Y | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Deepest Breath, Meg Grehan | 9780358354758 | K-6 | | N/A | N/A | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Grace Year, Kim Liggett | 9781250145444 | 712 | | N/A | N/A | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | The Institute, Stephen King | 9781982110567 | 912 | | N/A | N/A | | | | Y | Y | | constant profanity, substance abuse & violence, graphic drowning | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Last Cuentista, Donna Barba Higuera | 9781646140893 | K-8 | | N/A | N/A | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Nightingale, Kristin Hannah | 9780312577223 | 912 | | N/A | N/A | | | Y | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | The Thousandth Floor #1, Katharine McGee | 9780062418593 | 912 | | N/A | N/A | | Y | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Twenty Boy Summer, Sarah Ockler | 9780316051590 | 912 | | N/A | N/A | | Y | Y | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Tyler Johnson was Here, Jay Cole | 9780316440776 | 912 | | N/A | N/A | | Y | | Y | Y | | CRT, oppression, victimhood | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Unwind, Neal Shusterman | 9781416912040 | 712 | | N/A | N/A | | | | Y | Y | | pro-death | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Vigilante, Kady Cross | 9780373211777 | 912 | | N/A | N/A | | Y | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

1. School District Name: Clay County District Schools
2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?

Yes   x   No   . If yes, complete item 3.

3. Information about Objection: (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter 'Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Wake | Lisa McMann | 9781416953579 | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | 11/22/1963 | Stephen King | 9781451627282 | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | 1922 | Stephen King | 9781982136079 | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Bag of Bones | Stephen King | 67102423x | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Black House (Talisman #2) | Stephen King | 375431519 | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Blockade Billy | Stephen King | 9781451608212 | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Cell | Stephen King | 743554337 | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Christine | Stephen King | 451160444 | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Cujo | Stephen King | 67045193 | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Different Seasons | Stephen King | 451167538 | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Dreamcatcher | Stephen King | 74343627x | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | End of Watch | Stephen King | 9781501129742 | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | FF | Ellen Oh | 9780062927990 | K6 | | N/A | N/A | | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: JH & HS Only |
| Instructional Materials | Other Materials | From a Buick 8 | Stephen King | 743417682 | 912 | | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes   x      No ____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Instructional Materials | Other Materials | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection (Material) | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Gwendy's Button Box | Stephen King, Richard Chizmar | 9781501188299 | 912 | N/A | N/A | | | | | Y | Y | | trivializes sexual violence, incest, drugs & death | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Hearts in Atlantis | Stephen King | 684853515 | 912 | N/A | N/A | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | If It Bleeds | Stephen King | 9781982137977 | 912 | N/A | N/A | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Insomnia | Stephen King | 9780670855032 | 912 | N/A | N/A | Y | | | | Y | Y | | excessively violent and profane | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Just After Sunset | Stephen King | 9781416584087 | 912 | N/A | N/A | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Lair of Dreams (The Diviners #2) | Libba Bray | 9780316126045 | 712 | N/A | N/A | | | | | | | | | | Grade: Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep HS Only |
| Instructional Materials | Other Materials | Lily and the Night Creatures | Nick Lake | 9781534494619 | K6 | N/A | N/A | | | | | Y | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Lisey's Story | Stephen King | 9780743289412 | 912 | N/A | N/A | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Manu | Kelly Fernandez | 9781338264180 | K8 | N/A | N/A | | | | | Y | | | promotes Satanism | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Misery | Stephen King | 451169522 | 912 | N/A | N/A | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Mr. Mercedes | Stephen King | 9781476754451 | 912 | N/A | N/A | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Needful Things | Stephen King | 670839531 | 912 | N/A | N/A | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Nightmares & Dreamscapes | Stephen King | 670851086 | 912 | N/A | N/A | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | On Writing: A Memoir of the Craft | Stephen King | 743455967 | 712 | N/A | N/A | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes  x    No    . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter 'Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Object ion to Materi al | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required: | Other (required: Include a description of the basis for the objection in the cell below) | School Distric t Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Revival | Stephen King | 9781476770390 | 912 | N/A | N/A | | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | See You at Harry's | Jo Knowles | 9780763654078 | K6 | N/A | N/A | | | | | | Y | Y | | | | Grade: K6 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Weeded by Librarian |
| Instructional Materials | Other Materials | Serendipity: Ten Romantic Tropes | Marissa Meyer | 9781250780843 | 912 | N/A | N/A | | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Strangeworlds Travel Agency | L.D. Lapinski | 9781534483514 | K6 | N/A | N/A | | | | | | Y | Y | | grooming | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute. Remain in Collection |
| Instructional Materials | Other Materials | The Dark Half | Stephen King | 67082982x | 912 | N/A | N/A | | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Dark Tower (#7) | Stephen King | 1880418622 | 912 | N/A | N/A | | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Dead Zone | Stephen King | 670260770 | 912 | N/A | N/A | | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Girl Who Loved Tom Gordon | Stephen King | 671042858 | 912 | N/A | N/A | | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Green Mile | Stephen King | 743210891 | 912 | N/A | N/A | | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Mist | Stephen King | 9781982103521 | 912 | N/A | N/A | | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Obsession | Jesse Q. Sutanto | 9781728215167 | 712 | N/A | N/A | | | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Outsider | Stephen King | 9781501180989 | 912 | N/A | N/A | | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Two-Way Street | Lauren Barnholdt | 9781416913184 | 912 | N/A | N/A | | Y | | | | Y | Y | | Profanity & Promiscuity | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Under the Dome | Stephen King | 9781476735474 | 912 | N/A | N/A | | Y | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**
**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**
Yes   x      No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Mater | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Uses for Boys | Erica Lorraine Sheidt | 9781250007117 | 912 | | N/A | N/A | | Y | Y | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | A Thousand Splendid Suns | Khaled Hosseini | 1594489505 | 912 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in CollectionKeep:JH & HS Only |
| Instructional Materials | Other Materials | Adventures with Waffles | Maria Parr Tr. by Guy Puzey | 9780763672812 | K6 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: K6 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in CollectionKeep:JH & HS Only |
| Instructional Materials | Other Materials | Beautiful Creatures #1 | Kami Garcia & Margaret Stohl | 9780316231671 | 712 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in CollectionKeep:JH & HS Only |
| Instructional Materials | Other Materials | Billy Summers | Stephen King | 9781982173616 | 912 | | N/A | N/A | | Y | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Blackfish City | Sam J. Miller | 9780062684820 | 912 | | N/A | N/A | | Y | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: HS Only Parental Advisory Status |
| Instructional Materials | Other Materials | Blaze | Stephen King as Richard Bachman | 9781416555049 | 912 | | N/A | N/A | | Y | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Cold | Mariko Tamaki | 9781626722736 | 912 | | N/A | N/A | | Y | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Empire of Wild | Cherie Dimaline | 9780062975942 | 912 | | N/A | N/A | | Y | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Enna Burning | Shannon Hale | 9781681193175 | | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep:HS Only |
| Instructional Materials | Other Materials | Five Feet Apart | Rachael Lippincott | 9781534437333 | 712 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep:HS Only Parental Advisory Status |
| Instructional Materials | Other Materials | Gwendy's Final Task | Stephen King & Richard Chizmar | 9781587678011 | 912 | | N/A | N/A | | Y | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Harriet Gets Carried Away | Jessie Sima | 9781481469111 | K6 | | N/A | N/A | | | | Y | Y | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | He Forgot To Say Goodbye | Benjamin Alire Saenz | 9781416994343 | 78 | | N/A | N/A | | | | Y | Y | | Excessive Profanity | | | Grade: Course Name: Course No.: Other: | Grade: 78 Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep:HS Only Parental Advisory Status |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

1. **School District Name: Clay County District Schools**
   2. **Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**
   Yes   x   No   . If yes, complete item 3.

3. **Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y" for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Prohibited by s. 847.012, F.S. | Pornographic | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Hi, Jack! | Mac Barnett & Greg Pizzoli | 9780593113790 | K6 | N/A | N/A | | | | | | Y | Y | | | Grade:; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | How The Garcia Girls Lost Their Accent | Julia Alvarez | 9781565129757 | 712 | N/A | N/A | | Y | | | | Y | Y | | | Grade: 712; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Howl | Shaun David Hutchinson | 9781534470927 | 912 | N/A | N/A | | Y | | | | Y | Y | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | I Am Billie Jean King | Brad Meltzer | 9780735228740 | K6 | N/A | N/A | | | | | | Y | Y | | | Grade:; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Insignificant Events In The Life Of A Cactus | Dusti Bowling | 9781454932994 | K8 | N/A | N/A | | | | | | Y | Y | | | Grade:; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Iron Widow | Xiran Jay Zhao | 9780735269934 | 912 | N/A | N/A | | | | | | Y | Y | | | Grade:; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | No violation of Florida Statute, Remain in Collection Keep; HS Only Parental Advisory Status |
| Instructional Materials | Other Materials | Joyland | Stephen King | 9781781162644 | 912 | N/A | N/A | | Y | | | | Y | Y | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Just Kids | Patti Smith | 9780060936228 | 912 | N/A | N/A | | | | | | Y | Y | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Keeping You a Secret | Julie Anne Peters | 9780316009850 | 78 | N/A | N/A | | Y | | | | Y | Y | | | Grade: 78; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | |
| Instructional Materials | Other Materials | (Upside Down Magic, 8) Night Owl | S. Mylnowski, L. Myracle, E. Jenkins | 9781338662160 | K6 | N/A | N/A | | | | | | Y | Y | | | Grade:; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Orbiting Jupiter | Gary D. Schmidt | 9780544462229 | 712 | N/A | N/A | | | | | | Y | Y | | | Grade:; Course Name:; Course No.:; Other: | Grade: 78; Course Name:; Course No.:; Other: | | | No violation of Florida Statute, Remain in Collection Keep; HS Only Parental Advisory Status |
| Instructional Materials | Other Materials | Pet Sematary | Stephen King | 9781982112394 | 912 | N/A | N/A | | Y | | | | Y | Y | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Rose Madder | Stephen King | 451186362 | 912 | N/A | N/A | | Y | | | | Y | Y | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Salem's Lot | Stephen King | 9780606256148 | 912 | N/A | N/A | | Y | | | | Y | Y | | | Grade: 912; Course Name:; Course No.:; Other: | Grade:; Course Name:; Course No.:; Other: | | | Remove from All Libraries |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**
   **2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**
                                 Yes   x    No _____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Seize the Night (Moonlight Bay #2) | Dean Koontz | 553580191 | 912 | N/A | N/A | | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Skeleton Crew | Stephen King | 039913039x | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Skim | Mariko Tamaki | 9780888997531 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Sofia Valdez, Future Prez | Andrea Beaty | 9781419737046 | K6 | N/A | N/A | | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Solo Quedo Nuestra Historia | Adam Silvera | 9788496886827 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Song of Susannah (Dark Tower #6) | Stephen King | 743254554 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Stephen King's Danse Macabre | Stephen King | 896960765 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Storm of the Century - Original Screenplay | Stephen King | 032920470x | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Bachman Books | Stephen King as Richard Bachman | 451147367 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | The Hit | Melvin Burgess | 9780545556996 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | The Hundred Thousand Kingdoms | N.K. Jemisin | 9780316043915 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | The Lucky One | Nicholas Sparks | 9781455508976 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | The Meaning of the Bird | Jaye Robin Brown | 9780062824448 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | The Past and Other Things That Should Stay Buried | Shaun David Hutchinson | 9781481498579 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**
**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**
Yes   x    No _____ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter 'Y' for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | The Poison Heart | Kalynn Bayron | 9781547603909 | 712 | N/A | N/A | | | | | Y | Y | | violence, profanity, homosexuality | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | The Regulators | Stephen King as Richard Bachman | 5225941908 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | The Shining | Stephen King | 9780307743657 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | The Spellman Files | Lisa Lutz | 9781416532392 | 912 | N/A | N/A | | | | | Y | Y | | profanity, violence, drugs | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection Keep: HS Only Parental Advisory Status |
| Instructional Materials | Other Materials | The Swallows | Lisa Lutz | 9781984818232 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | The Talisman (#1 in series) | Stephen King, Peter Straub | n/a | 912 | N/A | N/A | | | | | | | | page missing | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | The Vanquishers | Kalynn Bayron | 9781547600771 | K6 | N/A | N/A | | | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Thinner | Stephen King | 451161343 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Who Was Elvis Presley | Geoff Edgers | 9780448446424 | K8 | N/A | N/A | | | | | Y | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Wolves of the Calla (The Dark Tower #5) | Stephen King | 9781880418567 | 912 | N/A | N/A | | Y | | | Y | Y | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Remove from All Libraries |
| Instructional Materials | Other Materials | Num8ers | Rachel Ward | 9780606152778 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Rumble | Ellen Hopkins | 9781442482845 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Storm and Fury | Jennifer Armentrout | 9781335218797 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The God Box | Alex Sanchez | 9781416908999 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name: Clay County District Schools**

**2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**

Yes **x**    No ___ . If yes, complete item 3.

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter 'Y for all that apply) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. | Other (required: Include a description of the basis for the objection in the cell below) | School District Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Thirteen Reasons Why | Jay Asher | 9788804677147 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Ship It | Britta Lundin | 9781368003131 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Rage and Ruin | Jennifer L. Armentrout | 9781335018250 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Reverie | Ryan La Sala | 9781492682660 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Someone I Used to Know | Patty Blount | 9781420513455 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Speak: The Graphic Novel | Laurie Halse Anderson | 9780374300289 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Tar Baby | Toni Morrison | 9780452264793 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Detour | S.A. Bodeen | 9781616950491 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | The Music of What Happens | Bill Konigsberg | 9781338215502 | 912 | N/A | N/A | | | Y | | | | | | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute. Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Not Otherwise Specified | Hannah Moskowitz | 9781481405966 | 912 | N/A | N/A | | | | | | Y | | Gender/CSE | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute. Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Notes From a Young Black Chef | Kwame Onwuachi | 9781432865696 | 912 | N/A | N/A | | | | | | Y | | CRT | | Grade: Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | Y | | No violation of Florida Statute. Remain in Collection Keep: HS Only |
| Instructional Materials | Other Materials | Chosen: A House of Night Novel | P.C. & Kristen Cast | 9780312360290 | 912 | N/A | N/A | | | y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Darius the Great Deserves Better | Adib Khorram | 9780593108239 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |
| Instructional Materials | Other Materials | Fight Club | Chuck Palahniuk | 9780393039764 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 Course Name: Course No.: Other: | Grade: Course Name: Course No.: Other: | | | Violation of FS 847. Remove from all libraries. |

**Library and Instructional Materials Objection Report**

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

**1. School District Name:** Clay County District Schools
    **2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?**
        **Yes    x        No            . If yes, complete item 3.**

**3. Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable.)

| Type of Material (Enter "Y for all that apply) | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Object ion to Materi | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required) | Other (required: Include a description of the basis for the objection in the cell below) | School Distric t Action | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Front Desk / Kelly Yang | 9781138157796 | K8 | N/A | N/A | | | | | | | | CRT | | Grade: / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | Y | | No violation of Florida Statute, Remain in Collection |
| Instructional Materials | Other Materials | Girl In Translation / Jean Kwok | 9781613831663 | 912 | N/A | N/A | | | Y | | | | | | | Grade: 912 / Course Name: / Course No.: / Other: | Grade: / Course Name: / Course No.: / Other: | | | Violation of FS 847. Remove from all libraries. |