# EXHIBIT B-8

# Library and Instructional Materials Objection Report

This form serves as the reporting tool for school districts to report materials that were subject to an objection by a parent or resident of a school district so that the Florida Department of Education can publish an annual objection report, identifying materials removed or discontinued as a result of an objection as required in section 1006.28(2)(e)3., Florida Statutes.

This form is due by June 30 of each year. All school districts are required to submit this form to https://districts.flimadoption.org.

1. **School District Name:** Escambia County School District

2. Was an objection submitted by a parent or resident of the school district between July 1 and June 30, under the school district's policy adopted to implement objections to materials under s. 1006.28(2)(a)2., F.S.?
Yes __x__  No _____. If yes, complete item 3.

3. **Information about Objection:** (For every item subject to an objection, provide all information requested below. Insert "N/A" where information is not applicable).

| Type of Material (Enter "Y" for all that apply) - ALL are Library Media Materials (=Other materials) | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material (Enter "Y" for all that apply) Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. 847.001(19), F.S. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required: Include a description of the basis for the objection in the cell below) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action on Objection (Enter "Y" for all that apply) | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials / Other Materials | Defy Me | Tahereh Mafi | 9780062676399 | HS, MS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This fiction book contains explicit sexual, violations of 847.012. It is content and age inappropriate, complete with a 3-page steamy sex shower scene. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials / Other Materials | Curse of Roses | Diana Pinguicha | 9781682815090 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This fiction book contains explicit sexual, violations of 847.012. It is content and age inappropriate, complete with a detailed description of multiple orgasms between two girls. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials / Other Materials | Shine | Lauren Myracle | 1419701843 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This fiction book contains explicit sexual, violations of 847.012 and racial commentary, violations of HB 1069. It is content and age inappropriate. It has sexual activities, nudity, drug use; profanity and alcohol use, suicide. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials / Other Materials | Maestros | Steve Skroce | 9781534306738 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This fiction book contains explicit sexual, violations of 847.012, including actual drawings of nude people engaged in sexual intercourse (federal and state violations!). This book also contains extreme horrific violence, including "boiling manzies," which means men. Content and age inappropriate. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials / Other Materials | Friends Forever | Shannon Hale | 9781250317551 | HS, MS, ES | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objection: This book is well-written and contains many positive aspects concerning middle-school age groups; however, this book has too many mature themes for elementary students. All of the characters are middle-school aged. A few engage in alcohol. There is a reference to strip poker. There is a part where a Fake Santa pinches a 13-year old child on the rear and then says, he wants her so badly. These children were old enough to run away, but a younger child may not have any knowledge whatsoever of what this man would even be implying. There is also a reference to a guy getting in a back seat with a girl, and then a girl going into a closet with a boy, but he wanted to "make out" more than she did. This is innocent enough, but way too advanced for elementary children. | | Grade: Course Name: Course No.: Other: | Restricted access for ES during review process | | Pending | |
| Instructional Materials / Other Materials | Ghost World | Daniel Clowes | 9781560974277 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This fiction book contains explicit sexual, violations of 847.012, including actual drawings of nudity, including porno magazines featuring child pornography in bondage (even though AI generated), threesomes among two girls and one boy, lesbian sex, etc. This book is labeled as "ADULT" in Destiny. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials / Other Materials | Sandman (volumes 1-10) | Neil Gaiman | 9781401284770 (1st book in series) | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This is a submission for immediate removal of ALL of Neil Gaiman's graphic novels in "The Sandman" collection. There are 10 softcover volumes, with 4 or 5 hardcover volumes (depending on special series). These books depict graphic rape, bestiality with a wild boar, violent sex, profanity. These books are in no shape or form appropriate for ANY student in a public school setting. They are rated "ADULT" even in our Destiny program. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials / Other Materials | Oliver Button is a Sissy | Tomie DePaola | 9780152578527 | ES | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objection: This book contains references various sexual ideologies; Follow the law regarding inappropriate content or age-inappropriate material. | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials / Other Materials | Guts | Raina Telgemeier | 9780545852517 | ES, MS, HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objection: My granddaughter brought this to my attention that there was a game the kids played in the book that she knew was wrong. This was a book given to her by ECPS for the summer reading program. This is age and content inappropriate. | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials / Other Materials | Naomi and Ely's No Kiss List | Rachel Cohn and David Levithan | 9780375844409 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This book is loaded with profanity ("F-ck" over 60 times, etc.) and episodes of sexual activities. It is content and age inappropriate for minors. Violations of 847.012. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials / Other Materials | Then Again Maybe I Won't | Judy Blume | 9780440986591 | HS, MS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This book is available to minor children. It contains explicit sexual content including sexual discussions, masturbation with release of bodily fluids (wet dreams), and participation in alcohol consumption. This is a violation of 847.012 and HB 1069. | | Grade: Course Name: Course No.: Other: | Restricted access for MS during review process | | Pending | |
| Instructional Materials / Other Materials | Knocked Out By My Nunga Nungas | Louise Rennison | 0066236568 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objection: This book contains references various sexual ideologies; Follow the law regarding inappropriate content or age-inappropriate material. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials / Other Materials | Clash of Kings | George R. R. Martin | 0553108034 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This novel is a violation of 847.012 with discussions of profanity, violent sex, and losing virginity and "cock" activities. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials / Other Materials | Almost Moon | Alice Sebold | 0316067369 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: Introduction to sexual obscenities; nudity; self-harm and suicide; alcohol; extreme profanity; religious commentary; This book is loaded with profanity ("F-ck" over 40 times, etc.) and episodes of sexual activities. It is content and age inappropriate for minors. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials / Other Materials | Chew | John Layman | 1607061597 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This fiction book contains explicit sexual, violations of 847.012, including pictures of nudity, dark and twisted themes including cannibalism, and extreme violence/harm to both people and animals. There is verbiage that could not be read in a school board meeting. The interest level is also for adult. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials / Other Materials | Drawing of the Three | Stephen King | 1501161814 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This fiction book contains Sexual obscenities; nudity; self-harm and suicide; alcohol; extreme profanity ("F—k"—almost 140 times); references to child pornography, sexual abuse and bondage. Not appropriate for minors in a public school setting. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |

| # | Type of Material | | Title | Author | ISBN | Grade Level | Course Name | Course Number | Basis for Objection (Y) | Pornographic | Prohibited by s. 847.012 | Depicts sexual conduct 847.001(19) | Not suited to students' needs | Inappropriate for grade/age | Fails 1006.31(2) | Other (description) | School District Action | Removed/Discontinued | Access Limited | Did Not Remove | Pending | Basis for School District Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | Instructional Materials | Other Materials | Perfect Chemistry | Simone Elkeles | 0802798233 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This book is loaded with casual sex, booze, alcohol and drug usage, racial slurs/violence and extreme profanity; Not appropriate for minors in a public school setting under 847.012. | | Restricted access during review process | | | Pending | |
| 26 | Instructional Materials | Other Materials | Fallout | Ellen Hopkins | 1416950109 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This book is loaded with casual sex, booze, alcohol and drug usage profanity; Not appropriate for minors in a public school setting under 847.012. | | Restricted access during review process | | | Pending | |
| 27 | Instructional Materials | Other Materials | 1Q84 | Haruki Murakami | 9789571351032 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This book contains extreme sexual acts, culminating with orgasms and bodily fluid exchanges, discussions of erections, masturbation, etc. This book is a dystopian-based society; Not appropriate for minors in a public school setting under 847.012. | | Restricted access during review process | | | Pending | |
| 28 | Instructional Materials | Other Materials | American Gods | Neil Gaiman | 9780062080233 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This book contains extreme sexual acts, culminating with orgasms and bodily fluid exchanges; Not appropriate for minors in a public school setting under 847.012. | | Restricted access during review process | | | Pending | |
| 29 | Instructional Materials | Other Materials | Whispers | Dean Koontz | 517073692 (collected volume ISBN) | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | | Citizen indicated | | Citizen's stated reason(s) for objection: This fiction book contains explicit sexual, violations of 847.012. It is also age inappropriate, as is characteristic with this author's style. | | Restricted access during review process | | | Pending | |
| 30 | Instructional Materials | Other Materials | Last True Poets of the Sea | Julia Drake | 9781368048088 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on 847 violations, including actual sex acts, complete with orgasms, fisting, blow jobs, extreme profanity –F-ck -42 times, sh-t—35 times, etc. | | Restricted access during review process | | | Pending | |
| 31 | Instructional Materials | Other Materials | Yes, Please | Amy Poehler | 9780062268358 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on age and content for 847.012 violations, including extreme profanity and sexual references, discussions of sexual acts, porn, erections, etc. | | Restricted access during review process | | | Pending | |
| 32 | Instructional Materials | Other Materials | This is Kind of an Epic Love Story | Kacen Callender | 9780062820228 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on age and content for 847.012 violations, including obscene sex acts. | | Restricted access during review process | | | Pending | |
| 33 | Instructional Materials | Other Materials | Running with Scissors | Augusten Burroughs | 978-0-312-42541-8 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on age and content appropriateness for minor children. It contains extreme profanity, sexual violence, rape, pedophilia even though in a memoir genre. Even though the author is telling his personal story, beginning around Age 9, his sexual experiences with trusted adults is in extreme detail, and the Stockholm Syndrome is evident throughout, even to the sense of desiring the sex acts of anal sex, oral sex and verbal abuse. | | Restricted access during review process | | | Pending | |
| 34 | Instructional Materials | Other Materials | Woodcuts of Women | Dagoberto Gilb | 802116795 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on age and content for 847.012 violations, including profanity and sexual references, discussions of sexual acts, porn, erections, etc, orgasms, and sketch pictures that show complete nudity and sexual acts, including sex itself and masturbation. This book has sex with minors as well as multiple partners. | | Restricted access during review process | | | Pending | |
| 35 | Instructional Materials | Other Materials | Bathe the Cat | Alice McGinty | 9781452142708 | ES | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objection: This book has subtle pictures of violations of HB1069 | | Available during review process | | | Pending | |
| 36 | Instructional Materials | Other Materials | Into the River | Ted Dawe | 9781943818204 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on age and content for 847.012 violations, including sex act, culminating in "spurting sperm" everywhere, "climaxing," etc. Multiple pages of sexual acts: oral sex, masturbation, sexual intercourse. Obscene references to female body parts. | | Restricted access during review process | | | Pending | |
| 37 | Instructional Materials | Other Materials | TTFN | Lauren Myracle | 9780810959712 | HS | Library media | N/A | | | Citizen indicated | | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book contains discussions (through the format of text-messaging) of "giving head," "going down on someone and not letting a blow job last more than 30 minutes" and the desire to have an affair with a teacher (These are minor teenagers.). | | Restricted access during review process | | | Pending | |
| 38 | Instructional Materials | Other Materials | Fairy Tale vol. 5 | Hiro Mashima | 1612620981 | HS | Library media | N/A | | | Citizen indicated | | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book contains pictures of a mother shamelessly stripping to her underwear in front of two juvenile boys. It also contains pictures of her in her non-sexual nudity having conversations with her child. This book contains a preface about the "Master Disciple" relationship, in relation to the parent bathing with children/minors. | | Available during review process | | | Pending | |
| 39 | Instructional Materials | Other Materials | Kingsbane | Claire Legrand | 9781492656654 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on age and content for 847.012 violations, including sex act, culminating in multiple pornographic violations; oral sex; multiple orgasmic experiences in detail. | | Restricted access during review process | | | Pending | |
| 40 | Instructional Materials | Other Materials | Full Disclosure | Camryn Garrett | 9781984829955 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: Explicit sexual content under the guise of sound literature. | | Restricted access during review process | | | Pending | |
| 41 | Instructional Materials | Other Materials | Perfect | Ellen Hopkins | 9781416983255 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on age and content for 847.012 violations, including sex act, culminating in multiple pornographic violations; oral sex; masturbation, casual sex, rape, alcohol and drug use. | | Restricted access during review process | | | Pending | |
| 42 | Instructional Materials | Other Materials | Cold | Mariko Tamaki | 9781626722736 | HS | Library media | N/A | | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on age and content for 847.012 violations, including sex acts, culminating in oral sex orgasms and "fingering" descriptions (among others). | | Restricted access during review process | | | Pending | |
| 43 | Instructional Materials | Other Materials | 11/22/1963 | Stephen King | 1-45162729-7 | HS | Library media | N/A | | Citizen indicated | | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on age and content appropriateness for high-school students. It contains extreme profanity (F-ck—117 times; C-nt—7 times; Sh-t—115 times), violence, extreme sexual content, including masturbation, oral sex and more. There are references to "diddling a little in a little girl's c-nt and a little boy's a-shole." | | Restricted access during review process | | | Pending | |
| 44 | Instructional Materials | Other Materials | Once and Future | Amy Rose Capetta | 978-0-316-44927-4 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on age and content for 847.012 violations, including sex acts, "licking hips," "nipples," pubic hair . . . oral sex accounts in detail all under the guise of King Arthur storyline. | | Restricted access during review process | | | Pending | |
| 45 | Instructional Materials | Other Materials | All This Twisted Glory | Tahereh Mafi | 978-0-06-297250-7 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book is being submitted based on age and content for 847.012 violations, including sex acts, culminating in orgasmic descriptions. This book was brought to your attention on April 16 and excerpts read aloud at a Board Meeting, and yet this book remains. | | Restricted access during review process | | | Pending | |

| # | Type of Material | (sub) | Title | Author | ISBN | Grade Level | Course Name | Course Number | Basis for Objection | Pornographic | Prohibited by s. 847.012, F.S. | Depicts/describes sexual conduct 847.001(19), F.S. | Not suited to students needs | Inappropriate for grade level and age group | Fails to meet 1006.31(2), F.S. | Other (description) | School District Action | Removed/Discontinued | Access Limited | Did Not Remove/Discontinue/Limit Access | Pending | Basis for School District Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | Instructional Materials | Other Materials | Kafka on the Shore | Haruki Murakami | 978-1-40007927-8 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: This book contains perverse sexual activities, including sex acts with "sister," "mother," rape, all culminating with descriptive details of ejaculation or "coming, over and over again." | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 47 | Instructional Materials | Other Materials | Sawkill Girls | Claire Legrand | 978-0-06-269660-1 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: Book contains sex acts, culminating in orgasms, "fingering," etc. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 48 | Instructional Materials | Other Materials | Regretting You | Colleen Hoover | 978-1-54201642-1 | HS | Library media | N/A | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: Explicit sexual content by a problematic author. Why do we still have her books, when we know her content? This book is being submitted based on age and content for 847.012 violations, including sex acts, culminating in orgasms, and depictions of "pushing into" the character; losing virginity, etc. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 49 | Instructional Materials | Other Materials | Beauty Queens | Libba Bray | 0-439-89597-9 | HS | Library media | N/A | | | Ciitizen indicated | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen's stated reason(s) for objection: This book contains sex acts, including masturbation, oral sex and intercourse, and dry humping. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 50 | Instructional Materials | Other Materials | Cell | Stephen King | 978-1-50112224-8 | HS | Library media | N/A | | Citizen indicated | | | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: Explicit sexual content by a problematic author. Why do we still have so many of his Books when we know his content? This book is being submitted based on age and content for 847.012 violations, including sex acts, discussions of "sucking my rod," nipples stimulation, etc. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 51 | Instructional Materials | Other Materials | Chain Reaction | Simone Elkeles | 978-1-61963-703-0 | HS | Library media | N/A | | Citizen indicated | | | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objection: Explicit sexual content throughout. This book is being submitted based on age and content for multiple 847.012 violations, including complete sex acts, discussions of "just wanting a f-ck partner," oral sex, etc. | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 52 | Instructional Materials | Other Materials | All American Boys | Jason Reynolds | 9781481463331 | ES, MS, HS | Library media | N/A | | | | | Citizen indicated | Citizen indicated | Citizen indicated | Citizen's stated reason(s) for objection: This book is being submitted based on age and content appropriateness for elementary and middle-school students. It contains extreme profanity (F-ck--40 times; A-S--40 times; Sh-t--80 times), violence and racial and social commentary. | | Grade: removed access for grades K-5 per our YA policy Course Name: Course No.: | Restricted access during review process | | Resolved | YA title erroneously included in elementary collection has been removed; title is not challenged for inclusion in MS YA Opt-In or HS library collections and is thus resolved |
| 53 | Instructional Materials | Other Materials | Ace of Spades | Abike-Iyimide | 9781250800817 | MS, HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: sexual obscenities, suicide, crude language, abuse, LGBTQ themes | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 54 | Instructional Materials | Other Materials | All the Things We Do in the Dark | Saundra Mitchell | 9780062852595 | HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: sexual activities; alternate sexualities; suicide references | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 55 | Instructional Materials | Other Materials | Almost Perfect | Brian Katcher | 9780385736657 | MS, HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: extreme graphic sexual scenes; language | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 56 | Instructional Materials | Other Materials | Angus, Thongs and Full-Frontal Snogging | Louise Rennison | 9780064472272 | HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: crude language; explicit sex; LGBTQ content and agenda | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 57 | Instructional Materials | Other Materials | Art of Racing in the Rain | Garth Stein | 9780061537936 | HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: sexual act; rape of a minor; language; bestiality with zebra + bear | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 58 | Instructional Materials | Other Materials | Autoboyography | Christina Lauren | 9781481481687 | HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: has cover of two males; bi agenda; struggles with religion | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 59 | Instructional Materials | Other Materials | Being Jazz: My Life as a Transgender | Jazz Jennings | 9780399554674 | HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: bias + indoctrination - LGBTQ | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| 60 | Instructional Materials | Other Materials | Beloved | Toni Morrison | 9780307264886 | HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: language; bestiality; graphic sexual content | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 61 | Instructional Materials | Other Materials | Better Nate than Ever | Tim Federle | 9781534429130 | ES | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: gay agenda | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| 62 | Instructional Materials | Other Materials | Beyond Magenta | Susan Kuklin | 9780763673680 | MS, HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: sexually explicit; LGBTQIA content | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 63 | Instructional Materials | Other Materials | Black Girl Unlimited: The Remarkable Story of a Teenage Wizard | Echo Brown | 9781250309853 | MS, HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: explicit language; racial bias; white grievances | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 64 | Instructional Materials | Other Materials | Boy2Girl | Terence Blacker | 9780312371463 | HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: transgenderism; sexualizes children | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| 65 | Instructional Materials | Other Materials | Breathless | Jennifer Niven | 9781524701963 | HS | Library media | N/A | | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | Citizen's stated reason(s) for objections: crude language; sexual content; explicit | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |

| # | Type of Material | | Title | Author | ISBN | Grade Level | Course Name | Course Number | Basis for Objection (Y) | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. 847.001(19), F.S. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. | Other (basis for objection) | School District Action on Objection | Removed/Discontinued | Access Limited | Did Not Remove/Discontinue/Limit Access | Pending | Basis for School District Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | Instructional Materials | Other Materials | Bumped | Megan McCafferty | 9780061962745 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: drug abuse; sexual activities | | Restricted access during review process | | | Pending | |
| 67 | Instructional Materials | Other Materials | City of Thieves | David Benioff | 9780452295292 | HS | Library media | N/A | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: pornographic imagery | | Restricted access during review process | | | Pending | |
| 68 | Instructional Materials | Other Materials | Crank | Ellen Hopkins | 9781416995135 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit sexual activities; sexual battery; crude language; drug abuse | | Restricted access during review process | | | Pending | |
| 69 | Instructional Materials | Other Materials | Darius the Great Deserves Better | Adib Khorram | 9780593108239 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic sexual content; graphic language | | Restricted access during review process | | | Pending | |
| 70 | Instructional Materials | Other Materials | Dead Until Dark | Charlaine Harris | 9780441008537 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objections: verbal descriptions + narrative accounts of sexual excitement - harmful to minors; bestiality; abuse | | Restricted access during review process | | | Pending | |
| 71 | Instructional Materials | Other Materials | Deogratias: A Tale of Rwanda | J.P. Stassen | 9781250189646 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic sexual language; graphic novel pictures; race baiting | | Restricted access during review process | | | Pending | |
| 72 | Instructional Materials | Other Materials | Dime | E R Frank | 9781481431606 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit depictions of oral sex; minors; nudity | | Restricted access during review process | | | Pending | |
| 73 | Instructional Materials | Other Materials | Doing It | Hannah Witton | 9781492665021 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexually explicit; graphic language throughout; chapter on masturbation + orgasms | | Restricted access during review process | | | Pending | |
| 74 | Instructional Materials | Other Materials | Draw Me a Star | Eric Carle | 9780399218774 | ES | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: one image of naked man + woman | | Restricted access during review process; available at all levels upon committee decision Jan 2023 | | | Resolved | Retained; district committee voted 5:0 to keep book available in all elementary, middle, and high school ECPS libraries, regular circulation; no appeal to school board (decision recorded January 13, 2023; mistakenly marked as pending on last year's annual report) |
| 75 | Instructional Materials | Other Materials | Empire of Storms | Sarah Maas | 9781639731022 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit sexual activities; nudity; violence; profanity | | Restricted access during review process | | | Pending | |
| 76 | Instructional Materials | Other Materials | Extremely Loud and Incredibly Close | Jonathan Safran Foer | 9780618711659 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: extreme sexual content + language | | Restricted access during review process | | | Pending | |
| 77 | Instructional Materials | Other Materials | Fade | Lisa McMann | 9781416953586 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: celebration of teacher/student rape; graphic descriptions | | Restricted access during review process | | | Pending | |
| 78 | Instructional Materials | Other Materials | Forever | Judy Blume | 9781481414425 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: extremely graphic sexual content; sexual excitement | | Restricted access during review process | | | Pending | |
| 79 | Instructional Materials | Other Materials | George | Alex Gino | 9780545812542 | ES, MS, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | Citizen indicated | Citizen indicated | | Citizen's stated reason(s) for objections: LGBTQ themes; age + content inappropriate | | Available during review process | | | Pending | |
| 80 | Instructional Materials | Other Materials | GLBTQ | Kelly Huegel | 9781575421261 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: indoctrination of LGBTQ | | Available during review process | | | Pending | |
| 81 | Instructional Materials | Other Materials | Go Ask Alice | Anonymous | 9780689832499 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit sexual content; violence | | Restricted access during review process | | | Pending | |
| 82 | Instructional Materials | Other Materials | Graceling | Kristin Cashore | 9780152063962 | ES, MS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: extremely graphic for elementary + middle; sexual content | | Restricted access during review process | | | Pending | |
| 83 | Instructional Materials | Other Materials | Hear These Voices: Youth at the Edge of the Millennium | Anthony Allison | 9780525453536 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexually explicit told in story form | | Restricted access during review process | | | Pending | |
| 84 | Instructional Materials | Other Materials | Heroine | Mindy McGinnis | 9780062847201 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: crude language; celebration of drug usage, sexually explicit | | Available during review process | | | Pending | |
| 85 | Instructional Materials | Other Materials | Identical | Ellen Hopkins | 9781416950059 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: crude language; sexual activities + assault; child molestation; self-harm; profanity; drug + alcohol use | | Restricted access during review process | | | Pending | |

| # | Type of Material (Enter "Y" for all that apply) - ALL are Library Media Materials (=Other materials) | | Title | Author (First name, Last name) | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material (Enter "Y" for all that apply) | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. 847.001(19), F.S. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. (required: Include a description of the basis for the objection in the cell below) | Other (required: Include a description of the basis for the objection in the cell below) | School District Action on Objection (Enter "Y" for all that apply) | Removed/Discontinued (required: Identify where material was removed/discontinued in the cell below) | Access Limited (required: Identify where material had access limited in the cell below) | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action (Describe Rationale for School District Action) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | Instructional Materials | Other Materials | Infandous | Elana K. Arnold | 9781467738491 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: rape; incest; obscene language; graphic, detailed sex between father + daughter | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 87 | Instructional Materials | Other Materials | Jesus Land: A Memoir | Julia Scheeres | 9781640092167 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic sexual content; language; incest; underage alcohol abuse | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 88 | Instructional Materials | Other Materials | Killing Mr. Griffin | Lois Duncan | 9780316425360 | MS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: not suitable for minors; suggesting abuse + death to teacher | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| 89 | Instructional Materials | Other Materials | L8r G8r | Lauren Myracle | 9781419711435 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic descriptions of oral sex + sex acts; ejaculations | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 90 | Instructional Materials | Other Materials | Lessons from a Dead Girl | Jo Knowles | 9780763632793 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: angle on lesbianism is commonplace; underage drinking + drugs | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 91 | Instructional Materials | Other Materials | Lexicon | Max Barry | 9780143125426 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: extremely graphic sexual language; inappropriate age for minors; sexual excitement | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 92 | Instructional Materials | Other Materials | Little and Lion | Brandy Colbert | 9780316349000 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: LGBQT with sex scenes | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 93 | Instructional Materials | Other Materials | Lush | Natasha Friend | 9781545409060 | MS, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: descriptive scenes of rape + sex acts; alcohol abuse | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 94 | Instructional Materials | Other Materials | Me and Earl and the Dying Girl | Jesse Andrews | 9781419719608 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit sexual content + language | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 95 | Instructional Materials | Other Materials | Melissa (George) | Alex Gino | 9781338843408 | MS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: promotes transgenderism among children | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| 96 | Instructional Materials | Other Materials | Milk and Honey | Rupi Kaur | 9781449496364 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic sketches of sexual pleasure; [poems] that are sexually explicit | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 97 | Instructional Materials | Other Materials | Monday's Not Coming | Tiffany Jackson | 9780062422675 | MS, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: violence; profantiy; sexual activities + nudity | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 98 | Instructional Materials | Other Materials | More Happy Than Not | Adam Silvera | 9781641291941 | MS, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: LGBTQ explicit graphic story lines | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 99 | Instructional Materials | Other Materials | My Friend Dahmer: A Graphic Novel | Derf | 9781419702167 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic references to sex with the dead; and masturbation as normal behavior | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 100 | Instructional Materials | Other Materials | Nineteen Minutes | Jodi Picoult | 9780743496735 | MS, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: extreme graphic sex/rape | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 101 | Instructional Materials | Other Materials | Out of Darkness | Ashley Perez | 9781467742023 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic depictions of abuse + sexual scenes; anal sex | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 102 | Instructional Materials | Other Materials | Queer, There and Everywhere: 23 People Who Changed the World | Sarah Prager | 9780062474315 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: indoctrination about lesbians, gays, bis, trans + queers | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| 103 | Instructional Materials | Other Materials | Race and Policing in Modern America | Duchess Harris | 9781532194689 | MS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: pushing the idea that all police are bad + non-blacks are racist | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| 104 | Instructional Materials | Other Materials | Rainbow Boys | Alex Sanchez | 9780689857706 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: LGBTQ; gay sex; oral sex; sex between minor + old man; crude + vulgar language | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 105 | Instructional Materials | Other Materials | Ready or Not (All-American Girl Series) | Meg Cabot | 9780061479960 | MS, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexual content; graphic language + sexual scenes; entire story line is ready for sex or not | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |

| # | Type of Material | | Title | Author | ISBN | Grade Level | Course Name | Course Number | Basis for Objection | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct | Not suited to students needs | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. | Other | School District Action on Objection | Removed/Discontinued | Access Limited | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | Instructional Materials | Other Materials | Red Hood | Elana K. Arnold | 9780062742353 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: rape; incest; crude language |
| 107 | Instructional Materials | Other Materials | Slaughterhouse Five | Kurt Vonnegut | 9781684156252 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: explicit violence; animal cruelty; bestiality; nudity; crude language; religious commentary |
| 108 | Instructional Materials | Other Materials | Sloppy Firsts | Megan McCafferty | 9781250781796 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: extremely graphic; encourages sexual excitement |
| 109 | Instructional Materials | Other Materials | Sorted: Growing Up, Coming Out, and Finding My Place | Jackson Bird | 9781982130756 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Available during review process | | | Pending | Citizen's stated reason(s) for objections: transgenderism agenda |
| 110 | Instructional Materials | Other Materials | Speak | Laurie Halse Anderson | 9780374371524 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: graphic content; biased against males |
| 111 | Instructional Materials | Other Materials | Stamped from the Beginning: The Definitive History of Racist Ideas in America | Ibram X Kendi | 9781568584638 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Available during review process | | | Pending | Citizen's stated reason(s) for objections: marginalizes only white people; race-baiting |
| 112 | Instructional Materials | Other Materials | The 1619 Project | | 9780593230572 | MS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Available during review process | | | Pending | Citizen's stated reason(s) for objections: this book has already been banned in Florida because of factual errors related to slavery, etc |
| 113 | Instructional Materials | Other Materials | The Black Flamingo | Dean Atta | 9780062990297 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Available during review process | | | Pending | Citizen's stated reason(s) for objections: sexualizes children; transgenderism |
| 114 | Instructional Materials | Other Materials | The Breakaways | Cathy Johnson | 9781250196941 | MS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Available during review process | | | Pending | Citizen's stated reason(s) for objections: contains graphic images of children in bed, kissing each other |
| 115 | Instructional Materials | Other Materials | The God of Small Things | Arundhati Roy | 9780812979657 | MS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: encourages pedophilia; sexual abuse; incest |
| 116 | Instructional Materials | Other Materials | The Handmaid's Tale | Margaret Atwood | 9781328879943 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: graphic sexual depictions + language; violence |
| 117 | Instructional Materials | Other Materials | The Hate U Give | Angie Thomas | 9780062871350 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: anti-cop agenda |
| 118 | Instructional Materials | Other Materials | The House of Spirits | Isabel Allende | 9781501117015 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: explicit + graphic sexual content |
| 119 | Instructional Materials | Other Materials | The Kingdom of Little Wounds | Susann Cokal | 9780763687571 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: graphic depictions of sex + sex acts (rape) all throughout |
| 120 | Instructional Materials | Other Materials | The Kite Runner | Khaled Hosseini | 9781573222457 | MS, HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: extremely graphic of child rape both of man on boy + others; horrific language |
| 121 | Instructional Materials | Other Materials | The Music of What Happens | Bill Konigsberg | 9781338215502 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: LGBTQ content; sexual excitement |
| 122 | Instructional Materials | Other Materials | The Poet X | Elizabeth Acevedo | 9780062662804 | MS, HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: sexual activity; masturbation themes; abuse; sexual excitement |
| 123 | Instructional Materials | Other Materials | The Prince and the Dressmaker | Jen Wang | 9781250159854 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Available during review process | | | Pending | Citizen's stated reason(s) for objections: LGBTQ agenda; transgender ideas; graphic novel with connotations of sexual identity confusion |
| 124 | Instructional Materials | Other Materials | The Truth About Alice | Jennifer Mathieu | 9781596439092 | HS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: explicit verbal descriptions of sexual excitement; bestiality; abuse |
| 125 | Instructional Materials | Other Materials | Thirteen Reasons Why | Jay Asher | 9781595141712 | MS | Library media | N/A | | | | | | | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | | Pending | Citizen's stated reason(s) for objections: rape; bullying; suicide scenes |

Case 6:24-cv-01573-CEM-RMN    Document 107-18    Filed 03/04/25    Page 8 of 13 PageID 759

Exhibit B-8

| # | Type of Material | | Title | Author | ISBN | Grade Level | Course Name | Course Number | Basis for Objection | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. 847.001(19), F.S. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. | Other | School District Action on Objection | Removed/Discontinued | Access Limited | Did Not Remove/Discontinue/Limit Access | Pending | Basis for School District Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | Instructional Materials | Other Materials | This One Summer | Mariko Tamaki | 9781626720947 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic novel which features LGBTQ characters; oral sex | | | Available during review process | | Pending | |
| 127 | Instructional Materials | Other Materials | Tricks | Ellen Hopkins | 9781416950073 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit sexual content; sexual excitement | | | Restricted access during review process | | Pending | |
| 128 | Instructional Materials | Other Materials | Two Boys Kissing | David Levithan | 9780307931917 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: LGBTQ push/indoctrination; bestiality; suicide; victimization | | | Available during review process | | Pending | |
| 129 | Instructional Materials | Other Materials | Uncomfortable Conversations with a Black Boy | Emmanuel Acho | 9781250801067 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: racial disparities; race-baiting | | | Available during review process | | Pending | |
| 130 | Instructional Materials | Other Materials | Unravel Me | Tahereh Mafi | 9780062085535 | MS, HS | Library media | N/A | | | Citizen indicated | | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit + detail verbal descriptions or narratives; sexual excitement harmful to minors | | | Restricted access during review process | | Pending | |
| 131 | Instructional Materials | Other Materials | Water for Elephants | Sara Gruen | 9781565124998 | MS, HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: oral sex; prostitution; violence; sexual intercourse | | | Restricted access during review process | | Pending | |
| 132 | Instructional Materials | Other Materials | We are the Ants | Shaun David Hutchinson | 9781481449632 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic descriptions of masturbation + genitalia | | | Restricted access during review process | | Pending | |
| 133 | Instructional Materials | Other Materials | What Girls Are Made Of | Elana K. Arnold | 9781512410242 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: extreme sexual encounters + language | | | Restricted access during review process | | Pending | |
| 134 | Instructional Materials | Other Materials | Bear Town: Book 1 | Fredrik Backman | 9781501160769 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: sex; sexual abuse; alternate sexualities; abortion; crude language; "F" word 83 times | | | Restricted access during review process | | Pending | |
| 135 | Instructional Materials | Other Materials | Eleanor and Park | Rainbow Rowell | 9781250012579 | MS, HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: age inappropriate; sexually graphic; racist towards Asians + Koreans; "F" word 62 times | | | Available during review process | | Pending | |
| 136 | Instructional Materials | Other Materials | From Blood and Ash | Jennifer L. Armentrout | 9781952457005 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: sexual nudity; sexual activity; alcohol abuse; explicit sexual descriptions | | | Restricted access during review process | | Pending | |
| 137 | Instructional Materials | Other Materials | Girl in Pieces | Kathleen Glasgow | 9781101934746 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit violent content including self-harm; explicit sexual content | | | Restricted access during review process | | Pending | |
| 138 | Instructional Materials | Other Materials | Grit | Gillian French | 9780062642554 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: sexual graphic scenes with minors; sexually enticing nude scenes | | | Restricted access during review process | | Pending | |
| 139 | Instructional Materials | Other Materials | Guyaholic | Carolyn Mackler | 9780763625375 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic sexual scenes; nudity; crude + vulgar language | | | Restricted access during review process | | Pending | |
| 140 | Instructional Materials | Other Materials | Leah on the Offbeat | Becky Albertalli | 9780062643803 | MS, HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: crude language; sexually explicit; alternate lifestyle including gay oral sex | | | Restricted access during review process | | Pending | |
| 141 | Instructional Materials | Other Materials | Ramona Blue | Julie Murphy | 9780062418357 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: sexual activities; inexplicit sexual nudity; profanity; derogatory terms; racial division; alternate sexualities | | | Restricted access during review process | | Pending | |
| 142 | Instructional Materials | Other Materials | Scars | Cheryl Rainfield | 9781934813577 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: pushes for self-harm in light of sexual abuse; not appropriate for school | | | Restricted access during review process | | Pending | |
| 143 | Instructional Materials | Other Materials | Simon vs The Homo Sapiens Agenda | Becky Albertalli | 9780062348678 | MS, HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: normalizes promiscuity; explicit sexual scenes | | | Restricted access during review process | | Pending | |
| 144 | Instructional Materials | Other Materials | Smoke | Ellen Hopkins | 9781416983286 | HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: sexually graphic; sexual assault; violence; child abuse | | | Restricted access during review process | | Pending | |
| 145 | Instructional Materials | Other Materials | The Freedom Writers Diary | Erin Gruwell | 9780385494229 | MS, HS | Library media | N/A | | | | | | Citizen indicated | | Citizen's stated reason(s) for objections: extremely sexual content; nudity; alternate sexualities; profanity; child abuse; molestation; racial slurs | | | Restricted access during review process | | Pending | |

| # | Type of Material | | Title | Author | ISBN | Grade Level | Course Name | Course Number | Basis for Objection | Other (basis for objection) | School District Action on Objection | Removed/Discontinued | Access Limited | Did Not Remove/Discontinue/Limit Access | Pending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | Instructional Materials | Other Materials | The Haters | Jesse Andrews | 9781419720789 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: sexual stimulation/arousal; sodomy; masturbation | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 147 | Instructional Materials | Other Materials | The Upside of Unrequited | Becky Albertalli | 9780062348708 | MS, HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: nudity; sexual activities; vulgar language; sexual alternatives; drug use | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 148 | Instructional Materials | Other Materials | Where I End and You Begin | Preston Norton | 9781484798355 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: sexual nudity; alternate sexualities; profanity | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 149 | Instructional Materials | Other Materials | Allegedly | Tiffany Jackson | 9780062422651 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: contains the "F" word 56 times; sexual nudity; sexual activity; violence | Grade: Course Name: Course No.: Other: | | Available during review process | | Pending |
| 150 | Instructional Materials | Other Materials | Born Ready: The Story of a Boy Named Penelope | Jodi Patterson | 9780593123638 | ES | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated; Citizen indicated | Citizen's stated reason(s) for objections: encourages alternate gender ideologies, an idea that elementary students do not even understand; not age-appropriate; teacher becomes the learner based on student's desire to be a different gender at 5 years old | Grade: Course Name: Course No.: Other: | | Available during review process | | Pending |
| 151 | Instructional Materials | Other Materials | Clockwork Princess | Cassandra Clare | 9781416975908 | MS, HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: sexual nudity; sexually explicit excerpts | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 152 | Instructional Materials | Other Materials | Damsel | Elana K. Arnold | 9780062742322 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: sexual nudity; sexually explicit excerpts; sexual battery | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 153 | Instructional Materials | Other Materials | Grown | Tiffany Jackson | 9780062840356 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: sexual nudity; sexually explicit excerpts; sexual violence; racism | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 154 | Instructional Materials | Other Materials | Oryx and Crake | Margaret Atwood | 9780385721677 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: sex with a minor child (8 years old); alcohol use and abuse; drug use; sexual activities; sexual nudity; profanity; suicide; violence; inflammatory religious commentary; and inexplicit beastiality | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 155 | Instructional Materials | Other Materials | The Carnival at Bray | Jessie Ann Foley | 9780606382243 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: sexual nudity; sexually explicit excerpts | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 156 | Instructional Materials | Other Materials | The Duff | Kody Keplinger | 9780316084246 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: sexual nudity; sexually explicit excerpts | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 157 | Instructional Materials | Other Materials | The Glass Castle | Jeannette Walls | 9781439156964 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: pervasively vulgar content; not appropriate for public schools; extreme profanity, sexual content, masturbation, molestation, sexual assaults, physical abuse, bigotry, alcohol and drug use, mental health issues, child abuse, adult situations | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 158 | Instructional Materials | Other Materials | The Handmaid's Tale, graphic novel | Margaret Atwood | 9780385539241 | HS | Library media | N/A | Ciitizen indicated; Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: graphic sexual pictures of rape and other sexual encounters; woman is actually being held down by man and another woman; violation of obscenity and pornography laws | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 159 | Instructional Materials | Other Materials | Beautiful | Amy Reed | 9781416978305 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: explicit sexual activity; sexual nudity; profanity; drug and alcohol use; mature adult content | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 160 | Instructional Materials | Other Materials | Crescent City: House of Earth and Blood | Sarah Maas | 9781635574043 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: extreme explicit sexual content; not for minors; sexual nudity; excessive profanity; has the "F" word 220 times | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 161 | Instructional Materials | Other Materials | I Never | Laura Hopper | 9781328663788 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: explicit sexual activity; profanity; continuous pages of sexual situations; not for minors; masturbation; sexual climax; child seeing mother during sex | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 162 | Instructional Materials | Other Materials | It Ends with Us | Colleen Hoover | 9781501110368 | MS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: explicit sexual activity; profanity; drug and alcohol use; mature adult content; not for minors, especially middle schoolers; "F" word 35 times; Sh-t word-45 times | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 163 | Instructional Materials | Other Materials | Kingdom of Ash | Sarah Maas | 9781639731060 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: extreme explicit sexual content; not for minors | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 164 | Instructional Materials | Other Materials | Kingdom of Flesh and Fire | Jennifer of Armentrout | 9781952457470 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: extreme explicit sexual content; violence not for minors | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |
| 165 | Instructional Materials | Other Materials | Neanderthal Opens the Door to the Universe | Preston Norton | 9781484790625 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending; Citizen indicated | Citizen's stated reason(s) for objections: excessive/frequent profanity; derogatory terms; sexual activities; sexual nudity; controversial religious commentary; alternate sexualities; drug use and abuse; alcohol use; violence; suicide; and hate | Grade: Course Name: Course No.: Other: | | Restricted access during review process | | Pending |

| # | Type of Material | | Title | Author | ISBN | Grade Level | Course Name | Course Number | Basis for Objection | Other (basis description) | School District Action | Removed/Discontinued | Access Limited | Did Not Remove | Pending | Basis for School District Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | Instructional Materials | Other Materials | Red, White and Royal Blue | Casey McQuiston | 9781250856036 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: excessive/frequent profanity; contains the "F" word 158 times; obscene sexual activities; sexual nudity; alcohol and drug use; and alternate sexualities | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 167 | Instructional Materials | Other Materials | Rumble | Ellen Hopkins | 9781442482845 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities; sexual nudity; alcohol and drug use; profanity; suicide; and controversial religious commentary | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 168 | Instructional Materials | Other Materials | The Infinite Moment of Us | Lauren Myracle | 9781419707933 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: explicit sexual activity; profanity; continuous pages of sexual situations; not for minors | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 169 | Instructional Materials | Other Materials | Boy Girl Boy | Ron Koertge | 9780152058654 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities; crude language; references to sexuality; profanity; derogatory terms | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 170 | Instructional Materials | Other Materials | Boy Toy | Barry Lyga | 9780547076348 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities between a minor and adult; crude language; sexual nudity; profanity: FU-K--60 times; SH-T--55 times; AS---35 times | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 171 | Instructional Materials | Other Materials | Burned | Ellen Hopkins | 9781416903543 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities; sexual nudity; drug and alcohol abuse; profanity with derogatory terms; suicide; violence, including child abuse | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 172 | Instructional Materials | Other Materials | Chosen | P.C. Cast and Kristin Cast | 9780312360306 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities and nudity | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 173 | Instructional Materials | Other Materials | Finding Cinderella | Colleen Hoover | 9781476783284 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities and profanity; Destiny lists that this content is adult rated | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 174 | Instructional Materials | Other Materials | Foul is Fair | Hannah Capin | 9781250239549 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities including assault; excessive profanity--has "Fu-k"--161 times; derogatory terms; alcohol and drug use | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 175 | Instructional Materials | Other Materials | I'll Give You the Sun | Jandy Nelson | 9780803734968 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities; sexual nudity; profanity; alternate sexualities | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 176 | Instructional Materials | Other Materials | The Female of the Species | Mindy McGinnis | 9780062320896 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: excessive profanity, including SH-t--109 times and FU-K--74 times; sexual assault; violence; underage alcohol use; sexual nudity | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 177 | Instructional Materials | Other Materials | The Year of the Flood | Margaret Atwood | 9780307455475 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities involving minors; child sex-trafficking; crude language; violence; controversial religious commentary; nudity; alcohol involving minors; suicide; cannibalism; the book itself in Destiny is listed as "adult" | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 178 | Instructional Materials | Other Materials | Triangles | Ellen Hopkins | 9781451626346 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: not for minors; even Destiny lists this book as Adult rated; sexual activities, including sadomasochism; profanity; nudity; alcohol abuse; drug use; controversial religious commentary; alternate sexualities | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 179 | Instructional Materials | Other Materials | Wicked: The Life and Times of the Wicked Witch of the West | Gregory MaGuire | 9780060987107 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: not for minors; even Destiny lists this book as Adult rated; it contains sexual activities, profanity, nudity, and alcohol use | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 180 | Instructional Materials | Other Materials | Yolk | Mary H.K. Choi | 9781534446007 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: contains sexual activities, excessive profanity (contains "FU-K" 172 times!); nudity, and inflammatory racial commentary | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 181 | Instructional Materials | Other Materials | The Sun and Her Flowers | Rupi Kaur | 9781449486792 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities, assault; nudity; graphic sketches, including masturbation and oral sex | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 182 | Instructional Materials | Other Materials | Concrete Rose | Angie Thomas | 9780062846716 | HS, MS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual nudity; sexual activities; excessive and frequent profanity with derogatory terms, including "ass" -109 times and "shit" - 151 times; controversial racial and social commentary; controversial religious commentary and terms; alcohol and drug usage by minors | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 183 | Instructional Materials | Other Materials | Home After Dark: A Novel | David Small | 9780871403155 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: violence, inflammatory racism, and sexual content | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 184 | Instructional Materials | Other Materials | Home Body | Rupi Kaur | 9781449486808 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities with molestation; nudity; profanity; controversial and inflammatory commentary | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| 185 | Instructional Materials | Other Materials | Life is Funny | E.R. Frank | 9780142300831 | HS | Library media | N/A | Objection received prior to passage of HB 1069; review pending — Citizen indicated | Citizen's stated reason(s) for objections: sexual activities; references to beastiality; profanity--"f-ck"60 times; nudity; violence; derogatory/negative terms throughout | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |

| Type of Material | | Title | Author | ISBN | Grade Level | Course Name | Course Number | Basis for Objection | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. 847.001(19), F.S. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. | Other | School District Action on Objection | Removed/Discontinued | Access Limited | Did Not Remove/Discontinue/Limit Access | Pending | Basis for School District Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instructional Materials | Other Materials | Tilt | Ellen Hopkins | 9781416983309 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit sexual activities and assault; drug and alcohol abuse; profanity; inflammatory social commentary | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials | Other Materials | A Lesson in Vengeance | Victoria Lee | 9780593305829 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexual activities; sexual nudity; profanity; violence; suicide; social and racial commentary; drug and alcohol use | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials | Other Materials | Assassination Classroom v 1 | Yusei Matsui | 9781421576077 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit violence, sexual activities and graphic sketches of each; back cover even warns parents concerning explicit violence and realistic situations; there is a PARENTAL ADVISORY on the back cover of this book, indicating mature subject matter potentially for older teens | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials | Other Materials | Assassination Classroom v 2 | Yusei Matsui | 9781421576084 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit violence, sexual activities and graphic sketches of each; back cover even warns parents concerning explicit violence and realistic situations; there is a PARENTAL ADVISORY on the back cover of this book, indicating mature subject matter potentially for older teens | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | Assassination Classroom v 3 | Yusei Matsui | 9781421576091 | MS, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: exxplicit violence, sexual activities of minors with adults, and graphic sketches of various acts; this book is about a robot teacher who joins the high school students in their quest to murder their alien teacher | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | Assassination Classroom v 4 | Yusei Matsui | 9781421576107 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit violence, inexplicit nudity, mild profanity; this book is about more students who join the high school students in their quest to murder their alien teacher, Koro Sensei | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | Assassination Classroom v 5 | Yusei Matsui | 9781421576114 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic violence, inexplicit sexual activities, inexplicit sexual nudity; this book is about more students who join the high school students in their quest to murder their alien teacher, Koro Sensei | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | Assassination Classroom v 6 | Yusei Matsui | 9781421576121 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic violence and inexplicit sexual nudity; this book is about students who attempt to murder their teacher with water | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | Assassination Classroom v 7 | Yusei Matsui | 9781421576138 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: graphic violence and inexplicit sexual activities; this book is about students who attempt to murder their teacher during vacation | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | Hurricane Child | Kacen Callender | 9781338129304 | ES, MS, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexualities and alternate gender identities, a violation of HB 1557 and Parental Rights Law for K-3 | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | Last Night at the Telegraph Club | Malinda Lo | 9780525555254 | ES, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit sexual activities and nudity | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials | Other Materials | Sold | Patricia McCormick | 9780786851720 | | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit aberrant sexual activities including the rape of a minor; prostitution and extreme/explicit violence and sadomasochistic abuse | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials | Other Materials | Too Bright to See | Kyle Lukoff | 9780593111154 | ES | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexualities and alternate gender identities, a violation of HB 1557 and Parental Rights Law | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | Calvin | Ronald Ford and Vanessa Ford | 9780593108673 | ES | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: alternate gender ideologies, a violation of HB 1557/Parental Rights Law | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | My Rainbow | Trinity Neal | 9781984814609 | ES | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: alternate gender ideologies, a violation of HB 1557/Parental Rights Law | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | Flamer | Mike Curato | 9781627796415 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexual activities, nudity, derogatory terms, violence, including self-harm and controversial religious commentary | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials | Other Materials | Uncle Bobby's Wedding | Sarah Brannen | 9781499810080 | ES | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: alternate sexual ideologies, a violation of HB 1557/Parental Rights Law | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | Vanishing Acts | Jodi Picoult | 9780743454551 | HS | Library media | N/A | | | Ciitizen indicated | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: profanity, drugs, kidnapping, alcoholics, domestic abuse; instructions for making crystal meth; references to sex and sexual acts | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | Pending | |
| Instructional Materials | Other Materials | Wintergirls | Laurie Halse Anderson | 9780670011100 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: details strategies to hide anorexia and self mutilation from your family; glorifies eating disorders and provides escvalation paths that will end in death; promotes "Thinspiration", gives paths and information sharing resources which cause a spiraling effect for those with eating disorders | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |
| Instructional Materials | Other Materials | Milo Imagines the World | Matt de La Pena | 9780399549083 | ES | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: subtle alternate sexual ideology, a violation of HB 1557/Parental Rights Law | | Grade: Course Name: Course No.: Other: | Available during review process | | Pending | |

| # | Type of Material | | Title | Author | ISBN | Grade Level | Course Name | Course Number | Basis for Objection | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. 847.001(19), F.S. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. | Other | School District Action on Objection | Removed/Discontinued | Access Limited | Did Not Remove/ Discontinue/ Limit Access | Pending | Basis for School District Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | Instructional Materials | Other Materials | Tower of Dawn | Sarah Maas | 9781639731046 | MS, HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending | | | Restricted access during review process | | Pending | Citizen's stated reason(s) for objections: explicit sexual activities and excitement; violence |
| 207 | Instructional Materials | Other Materials | My Dark Vanessa | Kate Russell | 9780062941503 | HS | Library media | N/A | | | Citizen indicated | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | | | | Restricted access during review process | | Pending | Citizen's stated reason(s) for objections: explicit sexual |
| 208 | Instructional Materials | Other Materials | Maiden and Princess | Daniel Haack | 9781499807769 | ES | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexualities and alternate gender identities, a violation of HB 1557 and Parental Rights Law for K-3 | | | Available during review process | | Pending | |
| 209 | Instructional Materials | Other Materials | A Court of Thorns and Roses | Sarah Maas | 9781635575552 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit sexual nudity, activities, and some profanity | | | Restricted access during review process | | Pending | |
| 210 | Instructional Materials | Other Materials | Ban this Book | Alan Gratz | 9780765385567 | ES, MS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: encourages disobedience to authority and extremely young-age activism | | | Available during review process | | Pending | |
| 211 | Instructional Materials | Other Materials | Lady Midnight | Cassandra Clare | 9781442468351 | MS, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexual situations, multiple killings and other violence, and is age and content inappropriate for middle schoolers | | | Restricted access during review process | | Pending | |
| 212 | Instructional Materials | Other Materials | After | Amy Efaw | 9780142415900 | MS, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: age and content inappropriate for middle schoolers; contains descriptive scenes of major self-harm and violence; profanity; and inexplicit sexual activity | | | Available during review process | | Pending | |
| 213 | Instructional Materials | Other Materials | Beetle and the Hollowbones | Aliza Layne | 9781534441545 | ES, MS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: violates HB 1557 and is content and age inappropriate according to alternate sexualities, including same sex relationships/non-binary characters | | | Available during review process | | Pending | |
| 214 | Instructional Materials | Other Materials | Hate Crime in America | Danielle Smith-Llera | 9780756564094 | ES, MS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: extreme prejudicial commentary (violation of HB 7) against various races and organizations and specific individuals; general commentary throughout regarding political preferences, etc | | | Available during review process | | Pending | |
| 215 | Instructional Materials | Other Materials | Midnight Lie | Marie Rutkoski | 9780374306380 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexual activities, nudity, and extreme alcohol use, not suitable for minors | | | Restricted access during review process | | Pending | |
| 216 | Instructional Materials | Other Materials | Same Sex Parents | Holly Duhig | 9781534526556 | ES | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: references to same-sex ideologies, a violation of HB 1557 | | | Available during review process | | Pending | |
| 217 | Instructional Materials | Other Materials | The Whispers | Greg Howard | 9780525517511 | ES, MS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: violations of HB 1557; expresses bias towards religious ideologies as to why the main character's mother left him in the first place | | | Available during review process | | Pending | |
| 218 | Instructional Materials | Other Materials | That's Betty | Gregory Bonsignore | 9781250796608 | ES | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: violates HB 1557 and is content and age inappropriate according same-sex relationships | | | Available during review process | | Pending | |
| 219 | Instructional Materials | Other Materials | I am Not Your Perfect Mexican Daughter | Erika Sanchez | 9781524700485 | MS, HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexual activities, nudity, alcohol and drug use among minors; extreme and excessive profanity, including the F-CK word 50 times | | | Restricted access during review process | | Pending | |
| 220 | Instructional Materials | Other Materials | The Witch Boy | Molly Knox Ostertag | 9781338089523 | ES, MS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: violates HB 1557 and is content and age inappropriate according to alternate gender ideologies, especially for younger students | | | Available during review process | | Pending | |
| 221 | Instructional Materials | Other Materials | Julian at the Wedding | Jessica Love | 9781536212389 | ES | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: violates HB 1557 and is content and age inappropriate according to alternate sexualities, including same sex relationships/non-binary characters/alternate sexualities | | | Available during review process | | Pending | |
| 222 | Instructional Materials | Other Materials | Living Dead Girl | Elizabeth Scott | 9781416960607 | HS | Library media | N/A | | | Citizen indicated | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: explicit sexual | | | Restricted access during review process | | Pending | |
| 223 | Instructional Materials | Other Materials | Flor Fights Back | Joy Michael Ellison | 9781669013945 | ES | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: violates HB 1557 and is content and age inappropriate according to alternate gender ideologies | | | Available during review process | | Pending | |
| 224 | Instructional Materials | Other Materials | Stealing Heaven | Elizabeth Scott | 9780061122828 | HS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexual activities, including those between minors AND adults; profanity; suicide; drug and alcohol use among minors; a mother encouraging her minor daughter to steal with her and use her feminine and sexual skills in order to get what she wants | | | Available during review process | | Pending | |
| 225 | Instructional Materials | Other Materials | Be Prepared | Vera Brosgol | 9781626724440 | ES, MS | Library media | N/A | | | | Objection received prior to passage of HB 1069; review pending | | Citizen indicated | | Citizen's stated reason(s) for objections: sexual activities, involving kissing, profanity, references to nudity, animal cruelty, and bullying | | | Available during review process | | Pending | |

| # | Type of Material | | Title | Author | ISBN | Grade Level | Course Name | Course Number in the Course Code Directory | Basis for Objection to Material | Pornographic | Prohibited by s. 847.012, F.S. | Depicts or describes sexual conduct as defined in s. 847.001(19), F.S. | Not suited to students needs and ability to comprehend | Inappropriate for grade level and age group | Fails to meet criteria of s. 1006.31(2), F.S. | Other | School District Action on Objection | Removed/Discontinued | Access Limited | Did Not Remove/Discontinue/Limit Access | Pending | Basis for School District Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | Instructional Materials | Other Materials | Girl Made of Stars | Ashley Blake | 9781328778239 | HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; Citizen's stated reason(s) for objections: references various sexual ideologies and escapades, a violation of HB 1557 | | Grade: Course Name: Course No.: Other: | Available during review process | | | Pending |
| 227 | Instructional Materials | Other Materials | We are Not Yet Equal | Carol Anderson | 9781547602520 | HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: extreme prejudicial commentary (violation of HB 7) against various races and organizations and specific individuals; general commentary throughout regarding political preferences, etc | | Grade: Course Name: Course No.: Other: | Available during review process | | | Pending |
| 228 | Instructional Materials | Other Materials | This Would Make a Good Story Someday | Dana Levy | 9781101938171 | ES | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: violates HB 1557 and is content and age inappropriate according to parental rights laws and shame based on race | | Grade: Course Name: Course No.: Other: | Available during review process | | | Pending |
| 229 | Instructional Materials | Other Materials | Do You Love Me: Making Healthy Dating Decisions | Ashley Rae Harris | 9781604537499 | HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: references various sexual ideologies and escapades, a violation of HB 1557 | | Grade: Course Name: Course No.: Other: | Available during review process | | | Pending |
| 230 | Instructional Materials | Other Materials | The Mighty Heart of Sunny St. James | Ashley Blake | 9780316515535 | MS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: references various sexual ideologies and escapades, a violation of HB 1557 | | Grade: Course Name: Course No.: Other: | Available during review process | | | Pending |
| 231 | Instructional Materials | Other Materials | The Facts in the Case of the Departure of Miss Finch | Neil Gaiman | 9781616559496 | | Library media | N/A | | | Citizen indicated | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: nudity; profanity; extreme violence, including hanging from hooks; mockery of Catholic religious clergy through drama plot (clothing, etc.); degrading to women -- all in picture format, total violation of 847.012; Destiny lists this book as ADULT content | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 232 | Instructional Materials | Other Materials | White Knight | Sean Murphy | 9781401279592 | HS | Library media | N/A | | | Citizen indicated | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: sexual activities, nudity, alcohol and drug use; excessive profanity; violence; women as sexual objects; all in picture format, total violation of 847.012 | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 233 | Instructional Materials | Other Materials | Super Mutant Magic Academy | Jillian Tamaki | 9781770461987 | HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: nudity; alternate sexualities; sexual situations; profanity; drugs and alcohol with minors; and an illustration referencing sadomasochistic abuse | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 234 | Instructional Materials | Other Materials | The Magic Fish | Trung Le Nguyen | 9780593125298 | MS, HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: implicit sexual violations of HB 1069, K-8 alternate sexual lifestyle ideologies; content inappropriate | | Grade: Course Name: Course No.: Other: | Available during review process | | | Pending |
| 235 | Instructional Materials | Other Materials | Middlesex | Jeffery Eugenides | 9780312427733 | HS | Library media | N/A | | | Citizen indicated | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: nudity; profanity; sexual situations, including sex and masturbation and obscenities; a violation of 847.012; Destiny lists this book as ADULT content | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 236 | Instructional Materials | Other Materials | Man O'War | Cory McCarthy | 9780593353707 | HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: numerous sexual scenes, extreme nudity, and alcohol abuse; also contains profanity | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 237 | Instructional Materials | Other Materials | The Watchmen | Alan Moore | 9781779501127 | HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: graphic novel full of sexual content and sexual situations; DC Comics recommends for MATURE readers | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 238 | Instructional Materials | Other Materials | Zahra's Paradise | Amir & Khalil | 9781596436428 | HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: graphic novel full of sexual content, including sex act pictures of a couple in bed, extreme animal cruelty, sexual pictures, including masturbation; hangings; derogatory terms to Americans, Jews, and homosexuals with language demanding death, profanity | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 239 | Instructional Materials | Other Materials | Relish: My Life in the Kitchen | Lucy Knisley | 9781596436237 | HS | Library media | N/A | | | Citizen indicated | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: explicit sexual | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 240 | Instructional Materials | Other Materials | Bingo Love 1 | Tee Franklin | 9781534309838 | HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: graphic novel full of sexual content, including a couple in bed and together in a bath tub; alternate sexual ideologies are also referenced | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 241 | Instructional Materials | Other Materials | Seek You: A Journey Through American Lonliness | Kristen Radtke | 9781524748067 | HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: casual sexual situations and comments, depression, etc; publisher states this should be for readers 18 and up; Destiny states 11th and up | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 242 | Instructional Materials | Other Materials | Without Merit | Colleen Hoover | 9781501170621 | HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: nudity, attempted suicide, profanity, alchohol and sexual activities | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 243 | Instructional Materials | Other Materials | Collateral | Ellen Hopkins | 9781451626384 | HS | Library media | N/A | | | Citizen indicated | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: explicit sexual activities, nudity, drug use; profanity and alcohol use | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 244 | Instructional Materials | Other Materials | It | Stephen King | 9781501182099 | HS | Library media | N/A | | | Citizen indicated | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: explicit sexual activities, including child sex | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |
| 245 | Instructional Materials | Other Materials | 10 Things I Can See From Here | Carrie Mac | 9780399556258 | HS | Library media | N/A | | | | | | Citizen indicated | | Objection received prior to passage of HB 1069; review pending. Citizen's stated reason(s) for objections: explicit sexual | | Grade: Course Name: Course No.: Other: | Restricted access during review process | | | Pending |