# EXHIBIT B-36

Exhibit B-36

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 2 | Mystic River | Dennis Lehane | 593047508 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 3 | A Time to Kill | John Grisham | 553712640 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 4 | Above and Beyond | Erin St. Claire/Sandra Brown | 077832026X | rejected | | NA | 12 | 9th Grade | Descriptive sexual content |
| 5 | The Sun and Her Flowers | Rupi Kaur | 9.78145E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 6 | The House of the Spirits | Isabel Allende | 9.7801E+12 | rejected | | NA | 11 | 8th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 7 | Blood Meridian, Or, The Evening Redness in the West | Cormac McCarthy | 9.78068E+12 | rejected | | NA | 13 | 10th Grade | Descriptions of sexual assault and rape (HB 1069) |
| 8 | Prodigal Summer | Barbara Kingsolver | 9.78006E+12 | rejected | | NA | 14 | 11th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 9 | Above and Beyond | Sandra Brown | 1551662914 | rejected | | NA | 14 | 11th Grade | Descriptive sexual content |
| 10 | Beasts | Joyce Carol Oates | 9.78079E+12 | rejected | | NA | 14 | 11th Grade | Descriptive sexual content. |
| 11 | Birthright | Nora Roberts | 9.7804E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 12 | Black White and Jewish | Rebecca Walker | 9.78157E+12 | rejected | | NA | 14 | 11th Grade | Explicit descriptions of sexual activity. |

Exhibit B-36

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 13 | Strangers She Knows | Christina Dodd | 9.78134E+12 | rejected | | NA | 14 | 11th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 14 | Still Missing | Chevy Stevens | 9.78031E+12 | rejected | | NA | 14 | 11th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 15 | A Storm of Swords | George R. R. Martin | 9.78055E+12 | rejected | | NA | 12 | 9th Grade | adult |
| 16 | Herzog | Saul Bellow | 140072705 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 17 | Salvage the Bones: A Novel | Jesmyn Ward | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct not allowed per HB 1069 - 2023 |
| 18 | Mr. Ding's Chicken Feet | Gillian Kendall | 9.7803E+12 | rejected | | NA | 15 | 12th Grade | Adult genre focusing on male sexuality and obsession |
| 19 | The World's Strongest Librarian | Joshua Hanagarne | 9.78159E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 20 | Sideways | Alexander Payne | 9.78156E+12 | rejected | | NA | 14 | 11th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069-2023 |
| 21 | Whispers at Midnight | Peggy Roberts | 9.78082E+12 | rejected | | NA | 10 | 7th Grade | Depicts or describes sexual conduct not allowed per HB 1069-2023 |
| 22 | The Bloody Chamber, and Other Stories | Angela Carter | 9.78014E+12 | rejected | | NA | 14 | 11th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069-2023 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 23 | The Sideways Guide to Wine and Life | Alexander Payne/Jim Taylor | 1557046867 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 24 | The Clan of the Cave Bear (Earth's Children #1) | Jean M. Auel | 517542021 | rejected | | NA | 12 | 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 25 | Three Complete Novels: Postmortem / Body Of Evidence / All That Remains (Kay Scarpetta #1 #2 #3) | Patricia Cornwell | 765191121 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 26 | Skin Tight (Mick Stranahan #1) | Carl Hiaasen | 446695696 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 27 | Grey: Fifty Shades of Grey as Told by Christian (Fifty Shades Of Grey Series, 4) | E L James | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |

Exhibit B-36

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 28 | The Coldest Winter Ever: A Novel | Sister Souljah | 074327010X | rejected | | NA | | 12 | 9th Grade | Depict or describe sexual conduct as defined in 847.001(19), unless such material is for a course required by 1003.46, s. 1003.42(2)(n)1.g., or s. 1003.42(2)(n)3., or identified by State Board of Education rule |
| 29 | Freed: Fifty Shades Freed as Told by Christian | E. L. James (Author), Zachary Webber (Narrator), Random House Audio (Publisher) & 0 more | | rejected | | NA | | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 30 | City of Thieves | David Benioff | 9.78067E+12 | rejected | | NA | | 13 | 10th Grade | Descriptive sexual content |
| 31 | Fifty Shades Darker: Book Two of the Fifty Shades Trilogy | Becca Battoe (Narrator), E. L. James (Author), Random House Audio (Publisher) & 0 more | | rejected | | NA | | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |

Exhibit B-36

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 32 | Fifty Shades Freed: Book Three of the Fifty Shades Trilogy | Becca Battoe (Narrator), E. L. James (Author), Random House Audio (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 33 | The Blood of Flowers | Anita Amirrezvani | 9.78032E+12 | rejected | | NA | 15 | 12th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 34 | The Painter from Shanghai | Jennifer Cody Epstein | 9.78039E+12 | rejected | | NA | 15 | 12th Grade | HB 1069: Adult genre focusing on sexuality |
| 35 | Over the Edge | Suzanne Brockmann | 9.7808E+12 | rejected | | NA | 15 | 12th Grade | Describes or depicts sexual conduct (Not allowed Per HB 1069 - 2023 |
| 36 | Milk Glass Moon | Adriana Trigiani | 9.78035E+12 | rejected | | NA | 15 | 12th Grade | "Depicts or describes sexual conduct (not allowed per HB 1069 - 2023)" |
| 37 | The Handmaids Tale | Margaret Eleanor Atwood | 9.78055E+12 | rejected | | NA | 8 | 5th Grade | removed for a couple of graphic sex scenes |
| 38 | The House of the Spirits | Allende, Isabel | | rejected | | NA | 12 | 9th Grade | contains or depicts sexual conduct (not allowed per HB 1069 - 2023) |
| 39 | Forever for a Year | Gottfred, B. T. | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 40 | yolo | Myracle, Lauren | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

Exhibit B-36

| | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I |
| 41 | Man o' War | McCarthy, Cory | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 42 | A Court of Mist and Fury | Maas, Sarah J. | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 43 | A Court of of Wings and Ruin | Maas, Sarah J. | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 44 | Breathless | Niven, Jennifer | | rejected | | NA | 12 | 9th Grade | HB 1069 Sexual Conduct |
| 45 | Identical | Hopkins, Ellen | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 46 | Let's Talk About It: The Teen's Guide to Sex, Relationships, and Being a Human | Moen, Erika | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 47 | Normal People | Rooney, Sally | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 48 | The Art of Fielding | Harbach, Chad | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 49 | The Court of Mist and Fury | Sarah J Maas | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 50 | Skin Tight | Carl Hiaasen | | rejected | | NA | 10 | 7th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 51 | Ma mere l'oie | Linda Winchester | | rejected | | NA | 3 | K | Unable to find sufficient information to make an educated review. |
| 52 | El Gigante Solitario | Mary Cappellini | | rejected | | NA | 5 | 2nd Grade | Unable to find sufficient information to make an educated review. |
| 53 | Paso a Paso | Jose Antonio Echevarria | | rejected | | NA | 5 | 2nd Grade | Unable to find sufficient information to make an informed review. |
| 54 | Separation of Power | Vince Flynn | 9.78039E+12 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 55 | The Infinite Moment of Us | Lauren Myracle | 9.78142E+12 | rejected | | NA | 11 | 8th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 56 | Fifty Shades of Grey (Fifty Shades, #1) | E.L. James | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 57 | Prodigal Summer | Barbara Kingsolver | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 58 | Lullaby | Chuck Palahniuk | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 59 | Fifty Shades Freed (Fifty Shades, #3) | E.L. James | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 60 | A Court of Mist and Fury (A Court of Thorns and Roses, #2) | Sarah J. Maas | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 61 | The Blood of Flowers | Anita Amirrezvani | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |

Exhibit B-36

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 62 | Salvage the Bones | Jesmyn Ward | 9.78161E+12 | rejected | | NA | 13 | 10th Grade | Describes or depicts sexual conduct not allowed per HB 1069 - 2023 |
| 63 | Sigh, Gone | Phuc Tran | 9.78125E+12 | rejected | | NA | 13 | 10th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 64 | Still Missing | Chevy Stevens | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 65 | Brighter than Gold | Cynthia Wright | 70999004952 | rejected | | NA | 12 | 9th Grade | Depict or describe sexual conduct as defined in 847.001(19), |
| 66 | Ugly Love | Colleen Hoover | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 67 | Postmortem (Kay Scarpetta, #1) | Patricia Cornwell | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 68 | The Firm (The Firm #1) | John Grisham | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 69 | Wild | Cheryl Strayed | | rejected | | NA | 12 | 9th Grade | Depicts sexual activity (HB 1069) |
| 70 | Lisey's Story | Stephen King | 9.78074E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 71 | Street Dreams | Faye Kellerman | 9.78045E+12 | rejected | | NA | 15 | 12th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 72 | On the Road | Jack Kerouac | 9.78014E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 73 | Such a Fun Age | Kiley Reid | 9.78153E+12 | rejected | | NA | 14 | 11th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 74 | Salvage the Bones | Jesmyn Ward | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct not allowed per HB 1069 - 2023 |
| 75 | Born on the Fourth of July | Ron Kovic | 671681494 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 76 | The Guest List | Lucy Foley | 9.78006E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023). |
| 77 | Identical | Ellen Hopkins | 9.78142E+12 | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 78 | The Girls | Emma Cline | | rejected | | NA | 12 | 9th Grade | depicts or contains sexual conduct (not allowed per HB 1069 - 2023) |
| 79 | On a Pale Horse | Anthony Piers | 9.78035E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 80 | Nectar in a Sieve | Kamala Markandaya | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 81 | Back Roads | Tawni O'Dell | 451202341 | rejected | | NA | 12 | 9th Grade | Detailed scenes of sexual intercourse. |
| 82 | Back Roads | Tawni O'Dell | 9.78067E+12 | rejected | | NA | 15 | 12th Grade | Detailed scenes of sexual intercourse. |
| 83 | Back Roads | Tawni O'Dell | 451212452 | rejected | | NA | 12 | 9th Grade | Detailed scenes of sexual intercourse. |
| 84 | A Reliable Wife | Robert Goolrick | 9.78157E+12 | rejected | | NA | 14 | 11th Grade | Depict or describe sexual conduct as defined in 847.001(19), |
| 85 | A Reliable Wife | Robert Goolrick | | rejected | | NA | 12 | 9th Grade | Depict or describe sexual conduct as defined in 847.001(19), |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 86 | A Veil Removed | Michelle Cox | 9.78163E+12 | rejected | | NA | 15 | 12th Grade | Depict or describe sexual conduct as defined in 847.001(19), |
| 87 | A Widow for One Time | JOHN IRVING | 345424719 | rejected | | NA | 12 | 9th Grade | Depict or describe sexual conduct as defined in 847.001(19), |
| 88 | A Widow for One Time | John Irving | 9.78035E+12 | rejected | | NA | 15 | 12th Grade | Depict or describe sexual conduct as defined in 847.001(19), |
| 89 | A Widow for One Time | John Irving | | rejected | | NA | 12 | 9th Grade | Depict or describe sexual conduct as defined in 847.001(19), |
| 90 | The Big Sleep | Raymond Chandler | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 91 | Fifty Shades Trilogy (Fifty Shades of Grey / Fifty Shades Darker / Fifty Shades Freed) | E L James | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 92 | Grey: Fifty Shades of Grey as Told by Christian (Fifty Shades of Grey Series) | E L James | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 93 | Fifty Shades Darker | E L James | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 94 | Little Fires Everywhere | Celeste Ng | | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 95 | The Clan of the Cave Bear | Jean M. Auel | | rejected | | NA | 12 | 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 96 | Beasts | Joyce Carol Oates | | rejected | | NA | 12 | 9th Grade | Descriptive sexual content |
| 97 | The Tesla Testament | Eugene Ciurana | 9.78141E+12 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 98 | The Cute Girl Network | MK Reed | 9.7816E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual content (not allowed per HB 1069 – 2023) |
| 99 | Mystic River | Dennis Lehane | 380731851 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 100 | A Widow for One Year : A Novel | JOHN IRVING | 375501371 | rejected | | NA | 12 | 9th Grade | Depict or describe sexual conduct as defined in 847.001(19), |
| 101 | Best in Show | Laurien Berenson | 9.78044E+12 | rejected | | NA | 8 | 5th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 102 | Over the Edge (Troubleshooters, #3) | Suzanne Brockmann | 345486412 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed Per HB 1069 - 2023 |
| 103 | Palo Alto | James Franco | 9.78148E+12 | rejected | | NA | 13 | 10th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 104 | Best in Show (Melanie Travis, #10) | Laurien Berenson | 1575667835 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 105 | Sophie's Choice | William Styron | 99483521 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 106 | Born on 4th July | Ron Kovic | 671460730 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 107 | Parasite | Bong Joon Ho | 9.78154E+12 | rejected | | NA | 14 | 11th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 108 | Nectar in a Sieve | Kamala Markandaya | 9.78045E+12 | rejected | | NA | 10 | 7th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 109 | Nectar in a Sieve | Kamala Markandaya | 451528239 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 110 | Nectar in a Sieve | Kamala Markandaya | 9.78148E+12 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 111 | Night Shift | Stephen King | 451131312 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 112 | Skin Tight | Carl Hiaasen | 9.78045E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 113 | Skin Tight | Carl Hiaasen | 449219410 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 114 | On The Road | Jack Kerouac | 9.78014E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 115 | On a Pale Horse | Piers Anthony | 9.78061E+12 | rejected | | NA | 9 | 6th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 116 | On the Road | Jack Kerouac | 9.78014E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 117 | Blindness | Jos√© Saramago/Giovanni Pontiero | 156007754 | rejected | | NA | 12 | 9th Grade | Depict or describe sexual conduct as defined in 847.001(19) |
| 118 | Blindness | José Saramago | 9.78016E+12 | rejected | | NA | 14 | 11th Grade | Depict or describe sexual conduct as defined in 847.001(19) |
| 119 | Blindness | JosÃ© Saramago | | rejected | | NA | 12 | 9th Grade | Depict or describe sexual conduct as defined in 847.001(19) |
| 120 | The Girls | Emma Cline | 9.78081E+12 | rejected | | NA | 13 | 10th Grade | depicts or contains sexual conduct (not allowed per HB 1069 - 2023) |
| 121 | Peony in Love | Lisa See | 9.7814E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 122 | Circe | Madeline Miller | 9.78143E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 123 | Peony in Love | Lisa See | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 124 | Peony in Love | Lisa See | 140006466X | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 125 | The House of the Spirits | Isabel Allende | 9.7815E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 126 | The House of the Spirits | Isabel Allende | | rejected | | NA | 12 | 9th Grade | contains or depicts sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 127 | The House of the Spirits | Isabel Allende/Madga Bogin/Christopher Hitchens | 1400043182 | rejected | | NA | | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 128 | The House of the Spirits | Isabel Allende/Magda Botin | 552995886 | rejected | | NA | | 12 | 9th Grade | contains or depicts sexual conduct (not allowed per HB 1069 - 2023) |
| 129 | The Clan of the Cave Bear : a novel | Jean M. Auel | 553148001 | rejected | | NA | | 12 | 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 130 | The Clan of the Cave Bear (Earth's Children  #1) | Jean M. Auel | 553381679 | rejected | | NA | | 12 | 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 131 | The Girl Before | J. P. Delaney | 9.78053E+12 | rejected | | NA | | 14 | 11th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 132 | The Girl Before | J.P. Delaney | | rejected | | NA | | 12 | 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 133 | The Clan of the Cave Bear, The Valley of Horses, The Mammoth Hunters (Earth's Children, #1-3) | Jean M. Auel | 517550873 | rejected | | NA | | 12 | 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 134 | The Clan of the Cave Bear | Jean M. Auel | 9.78055E+12 | rejected | | NA | | 12 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 135 | The Clan of the Cave Bear | Jean M. Auel | 9.78055E+12 | rejected | | NA | | 13 10th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 136 | The Clan of the Cave Bear (Earth's Children, #1) | Jean M. Auel | | rejected | | NA | | 12 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 137 | Postmortem | Patricia Daniels Cornwell | 380710218 | rejected | | NA | | 12 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 138 | Postmortem (Kay Scarpetta #1) | Daniels Cornwell/Patricia Cornwell | 743477154 | rejected | | NA | | 12 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 139 | Postmortem | Patricia Cornwell | | rejected | | NA | | 12 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 140 | Primary Colors | Joe Klein | | rejected | | NA | | 12 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 141 | Prodigal Summer | Barbara Kingsolver | 60959037 | rejected | | NA | | 12 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 142 | Prodigal Summer | Barbara Kingsolver | 60199652 | rejected | | NA | | 12 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 143 | Midwives | Chris Bohjalian | | rejected | | NA | | 12 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069- 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 144 | Postmortem | Patricia Cornwell | 9.78076E+12 | rejected | | NA | 15 | 12th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 145 | Postmortem (Kay Scarpetta Mysteries (Paperback)) | Patricia Cornwell | 671023616 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 146 | Primary Colors | Joe Klein | 9.78068E+12 | rejected | | NA | 15 | 12th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 147 | Prodigal Summer: A Novel | Barbara Kingsolver | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 148 | The Big Sleep (Philip Marlowe, #1) | Raymond Chandler | 1597770523 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 149 | Separation of Power (Mitch Rapp, #5) | Vince Flynn | 1416516360 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 150 | The Straight Girl's Guide to Sleeping with Chicks | Jen Sincero | 743258533 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 151 | The Rescue | Nicholas Sparks | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 152 | The Recognition of Sakuntala | Kalidasa Arthur William Ryder | 9.78049E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 153 | House of Spirits | Isabel Allende | 553258656 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 154 | The Men of Brewster Place | Gloria Naylor | 9.78079E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 155 | Modern Love | Andrew Rannells | 9.78059E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 156 | The Invisible Life of Addie LaRue | Schwab, VE | | rejected | | NA | 12 | 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 157 | The Invisible Life of Addie Larue | V. E. Schwab | 9.78143E+12 | rejected | | NA | 14 | 11th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 158 | The Invisible Life of Addie LaRue | V.E. Schwab | | rejected | | NA | 12 | 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 159 | The Invisible Life of Addie LaRue | V. E. Schwab | | rejected | | NA | 12 | 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 160 | The Invisible Life of Addie LaRue | Schwab, V. E. | | rejected | | NA | 12 | 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 161 | The Invisible Life of Addie LaRue | V. E. Schwab (Author), Julia Whelan (Narrator), Macmillan Audio (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 162 | Runner (do Androids Dream of Electric Sheep) | Philip K. Dick | 9.78035E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 163 | Born on the Fourth of July | Ron Kovic | 1888451785 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 164 | Circe | Madeline Miller (Author), Perdita Weeks (Narrator), Hachette Audio (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 165 | CIRCE | Madeline Miller | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 166 | Circe | Madeline Miller | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 167 | CIRCE #1 New York Times bestseller | Madeline Miller | 9.78032E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 168 | Birthright | Nora Roberts | 515137111 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 169 | Pass a paso | Jose Antonio Echeverri | | rejected | | NA | 3 | K | Unable to find sufficient information to make an educated review. |

Exhibit B-36

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 170 | Black White and Jewish | Rebecca Walker | 1573229075 | rejected | | NA | 12 | 9th Grade | Explicit descriptions of sexual activity. |
| 171 | Fifty Shades Freed: Book Three of the Fifty Shades Trilogy (Fifty Shades of Grey Series) (English Edition) | E L James | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 172 | Fifty Shades Freed: Book Three of the Fifty Shades Trilogy (Fifty Shades of Grey Series) (English Edition) (Fifty Shades Of Grey Series, 3) | E L James | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 173 | River of Darkness (John Madden, #1) | Rennie Airth | 140291962 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 174 | River of Darkness | Rennie Airth | 9.78014E+12 | rejected | | NA | 15 | 12th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 175 | Salvage the Bones | Ward, Jesmyn | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct not allowed per HB 1069 - 2023 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 176 | Sail | James Patterson | 9.78045E+12 | rejected | | NA | 15 | 12th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 177 | Here Comes Santa Claus | Sandra Hill. Kate Holmes. Trish Jensen | 9.78084E+12 | rejected | | NA | 10 | 7th Grade | depicts or describes sexual conduct (not allowed per H.B. 1069-2023) |
| 178 | It Ends with Us | Colleen Hoover | 1501110368 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual content (not allowed per HB 1069- 2023.) |
| 179 | Sea Glass | Anita Shreve | | rejected | | NA | 12 | 9th Grade | Describes or depicts seual conduct (Not allowed per HB 1069 - 2023 |
| 180 | Sea Glass | Anita Shreve | 9.78032E+12 | rejected | | NA | 14 | 11th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023) |
| 181 | Sea Glass | Anita Shreve | 316013838 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023) |
| 182 | Sea Glass: A Novel | Anita Shreve | 316089699 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023) |
| 183 | Sea Glass: A Novel | Anita Shreve | 316780812 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023) |
| 184 | Separation of Power | Vince Flynn | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 185 | Separation of Power (Mitch Rapp, #5) | Vince Flynn | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 186 | Fifty Shades Darker (Fifty Shades, #2) | E.L. James | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 187 | Fifty Shades Trilogy (Fifty Shades, #1-3) | E.L. James | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 188 | Fifty Shades of Grey: Book One of the Fifty Shades Trilogy (Fifty Shades of Grey Series) | E L James | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 189 | Fifty Shades Of Grey: Book One of the Fifty Shades Trilogy (Fifty Shades Of Grey Series, 1) | E L James | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 190 | 50 Shades of Gray | James, EL | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 191 | Fifty Shades of Grey: Book One of the Fifty Shades Trilogy | Becca Battoe (Narrator), E. L. James (Author), Random House Audio (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |

Exhibit B-36

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 192 | Darker: Fifty Shades Darker as Told by Christian | Zachary Webber (Narrator), E. L. James (Author), Random House Audio (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 193 | Grey: Fifty Shades of Grey as Told by Christian | Zachary Webber (Narrator), E. L. James (Author), Random House Audio (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | Describes of depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 194 | Sideways: The Shooting Script | Alexander Payne/Jim Taylor | 1557046557 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 195 | Little Fires Everywhere | Celeste Ng | 9.78053E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 196 | Sophie's Choice | William Styron | 9.78068E+12 | rejected | | NA | 14 | 11th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 197 | Sophies Choice | William Styron | 553135457 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 198 | Sophie's Choice | William Styron | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |

Exhibit B-36

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 199 | The Assignation: Stories | Joyce Carol Oates | 880014407 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 200 | The Art of Fielding | Chad Harbach | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 201 | The Assignation | Joyce Carol Oates | 9.78006E+12 | rejected | | NA | 14 | 11th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 202 | The Art of Fielding | Chad Harbach | 9.78032E+12 | rejected | | NA | 14 | 11th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 203 | Jackie \The Joke Man\" Martling's Disgustingly Dirty Joke Book" | Jackie Martling | 068485533X | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069- 2023) |
| 204 | The Big Sleep (Philip Marlowe  #1) | Raymond Chandler | 394758285 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 205 | The Big Sleep (Philip Marlowe, #1) | Raymond Chandler | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |

Exhibit B-36

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 206 | The Big Sleep; The High Window; The Lady in the Lake; The Long Goodbye; Playback; Farewell, My Lovely | Raymond Chandler | 905712145 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 207 | The Big Sleep | Raymond Chandler | 9.78039E+12 | rejected | | NA | 15 | 12th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 208 | The Big Sleep and Other Novels | Raymond Chandler | 014118261X | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 209 | Stories and Early Novels: Pulp Stories / The Big Sleep / Farewell My Lovely / The High Window | Raymond Chandler/Frank MacShane | 1883011078 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 210 | Chamber and Other Stories | Angela Carter | | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 211 | The Bloody Chamber | Angela Carter | 60107081 | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 212 | Handle with Care | Jodi Picoult | 9.78144E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 213 | The Splendid and the Vile | Erik Larson | 9.78039E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 214 | Wicked | Gregory Maguire | 9.78006E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 215 | People Kill People | Ellen Hopkins | 9.78148E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 216 | Red Thunder | John Varley | 9.7811E+12 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 217 | My Friend Dahmer | Derf Backderf | 9.78142E+12 | rejected | | NA | 12 | 9th Grade | critics and reviews do not recommend this book for K-12. Adults only reading. |
| 218 | Montana 1948 | Larry Watson | 9.78067E+12 | rejected | | NA | 7 | 4th Grade | HB 1069 |
| 219 | Slaughter House Five | Kurt Vonnegut, Jr. | | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 220 | Milk and Honey | Rupi Kaur | 9.78145E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 221 | Call Me by Your Name | André Aciman | 9.78037E+12 | rejected | | NA | 14 | 11th Grade | HB 1069 |
| 222 | Eat, Pray, Love | Elizabeth Gilbert | 9.78014E+12 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 223 | Handle with Care | Jodi Picoult | 9.78198E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 224 | Handle with Care | Jodi Picoult | 9.78074E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 225 | Handle with Care: A Novel | Jodi Picoult | | rejected | | NA | 9 | 6th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 226 | House of Sand and Fog | Andre Dubus III/Fontaine Dollas Dubus | 788759892 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 227 | House of Sand and Fog | Andre Dubus | 9.7814E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 228 | House of Sand and Fog | Andre Dubus III | 99453924 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 229 | 9-Nov | Colleen Hoover | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual content (not allowed per HB 1069- 2023.) |
| 230 | Verity | Colleen Hoover | 9.78342E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual content (not allowed per HB 1069- 2023) |
| 231 | Losing Hope (Hopeless, #2) | Colleen Hoover | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual content (not allowed per HB 1069- 2023) |
| 232 | Heart Bones | Colleen Hoover | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual content (not allowed per HB 1069- 2023.) |
| 233 | Change of Heart | Jodi Picoult | 9.78074E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 234 | John Grisham Value Collection: A Time to Kill The Firm The Client | John Grisham/Michael Beck/Blair Brown/D.W. Moffett | 739312642 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 235 | A Time to Kill (Jake Brigance, #1) | John Grisham | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 236 | The Firm | John Grisham | 385416342 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 237 | The Firm | John Grisham | | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 238 | The Tenth Circle | Jodi Picoult | 9.78142E+12 | rejected | | NA | 12 | 9th Grade | contains or depicts sexual conduct (not allowed per HB 1069 - 2023) |
| 239 | White Oleander | Janet Fitch | 9.78032E+12 | rejected | | NA | 14 | 11th Grade | HB 1069 |
| 240 | The Book of Life | Deborah Harkness | 9.78014E+12 | rejected | | NA | 12 | 9th Grade | Adult romance novel containing description of sexual intercourse. |
| 241 | The Coldest Winter Ever | Sister Souljah | 1416521690 | rejected | | NA | 12 | 9th Grade | Depict or describe sexual conduct as defined in 847.001(19), unless such material is for a course required by 1003.46, s. 1003.42(2)(n)1.g., or s. 1003.42(2)(n)3., or identified by State Board of Education rule |
| 242 | A Shadow in the Ember | Jennifer L. Armentrout | 9.78195E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 243 | The Street | Ann Petry | 9.7804E+12 | rejected | | NA | 14 | 11th Grade | Depicts and describes sexual content per HB 1069 - 2023 |
| 244 | Skinny Dip | Carl Hiaasen | 9.78038E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 245 | Skinny Dip | Carl Hiaasen | 9.78045E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 246 | Billy Lynn's Long Halftime Walk | Ben Fountain | | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual content (not allowed per HB 1069 - 2023) |
| 247 | Orphan Train | Christina Baker Kline | 9.78006E+12 | rejected | | NA | 10 | 7th Grade | Graphic description of sexual assault |
| 248 | Orphan train | Christina baker kline | | rejected | | NA | 9 | 6th Grade | Graphic description of sexual assault |
| 249 | The Member of the Wedding | Carson McCullers | 553250515 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 250 | The Member of the Wedding | Carson McCullers | 9.78081E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 251 | The Member of the Wedding | Carson McCullers | 9.78055E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 252 | Sex on the Moon | Ben Mezrich | 9.78031E+12 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual content (not allowed per HB 1069 - 2023) |
| 253 | The God of Small Things | Arundhati Roy | 9.78068E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 254 | The Time Traveler's Wife | Audrey Niffenegger | 015602943X | rejected | | NA | 13 | 10th Grade | Depicts and describes sexual content not allowed per HB 1069 - 2023 |

Exhibit B-36

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 255 | The Time Traveler's Wife | Audrey Niffenegger | 9.78016E+12 | rejected | | NA | 14 | 11th Grade | Depicts and describes sexual content not allowed per HB 1069 - 2023 |
| 256 | You Shall Know Our Velocity! | Dave Eggers | 9.7814E+12 | rejected | | NA | 13 | 10th Grade | Adult literature title where main characters interact with sex workers, not appropriate for independent student reading. |
| 257 | Flesh and Spirit | Claudio Edinger | 9.78188E+12 | rejected | | NA | 11 | 8th Grade | Contains nudity (hb 1069) |
| 258 | Everything I Never Told You | Celeste Ng | 9.78035E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 259 | Everything I Never Told You | Celeste Ng | 9.78159E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 260 | Little Fires Everywhere | Celeste Ng | 9.78074E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 261 | Everythhing I Never Told You | NG, Celeste | | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 262 | Everything I Never Told You | Celeste Ng | 9.78143E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 263 | Everything I Never Told You | Ng, Celeste | | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 264 | Everything I Never Told You | Celeste Ng | | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 265 | Wild | Cheryl Strayed | 9.78031E+12 | rejected | | NA | 14 | 11th Grade | Depicts sexual activity (HB 1069) |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 266 | Everything I Never Told You | Celeste Ng | 9.78014E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 267 | Little Fires Everywhere | Celeste Ng | | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 268 | Cloud Atlas | David Stephen Mitchell | 9.78038E+12 | rejected | | NA | 12 | 9th Grade | Descriptions of sex, adult literature novel |
| 269 | Shadow of Night | Deborah Harkness | 9.78014E+12 | rejected | | NA | 13 | 10th Grade | Adult romance novel containing descriptions of sexual intercourse. |
| 270 | Slightly Single (Slightly, #1) | Wendy Markham | 373810792 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 271 | Identical | Ellen Hopkins | 9.78033E+12 | rejected | | NA | 10 | 7th Grade | HB 1069 |
| 272 | Summer Sisters | Judy Blume | 9.78044E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 273 | The Murder of Helen Jewett | Patricia Cline Cohen | 9.78068E+12 | rejected | | NA | 11 | 8th Grade | Depict or describe sexual conduct as defined in 847.001(19), unless such material is for a course required by 1003.46, s. 1003.42(2)(n)1.g., or s. 1003.42(2)(n)3., or identified by State Board of Education rule |
| 274 | The Coldest Winter Ever | Sister Souljah | 9.78142E+12 | rejected | | NA | 13 | 10th Grade | Depict or describe sexual conduct as defined in 847.001(19), unless such material is for a course required by 1003.46, s. 1003.42(2)(n)1.g., or s. 1003.42(2)(n)3., or identified by State Board of Education rule |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 275 | Nowhere Man | Rebecca York | 373224737 | rejected | | NA | 6 | 3rd Grade | sexual content |
| 276 | Tricks | Ellen Hopkins | 9.78142E+12 | rejected | | NA | 10 | 7th Grade | HB 1069 |
| 277 | Tricks | Hopkins, Ellen | | rejected | | NA | 12 | 9th Grade | Rejected for all |
| 278 | Tricks | Ellen Hopkins | | rejected | | NA | 14 | 11th Grade | Rejected for all |
| 279 | Tricks | Ellen Hopkins | | rejected | | NA | 12 | 9th Grade | Rejected for all |
| 280 | Identical | Ellen Hopkins | | rejected | | NA | 14 | 11th Grade | HB 1069 |
| 281 | The Freedom Writers Diary | Freedom Writers. Erin Gruwell | 9.78077E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB1069 - 2023) |
| 282 | The Freedom Writers Diary | Erin Gruwell | 038549422X | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB1069 - 2023) |
| 283 | The Freedom Writers Diary 20th Anniversary Edition | Erin Gruwell | | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB1069 - 2023) |
| 284 | Change of Heart | Jodi Picoult | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 285 | House Rules | Picoult, Jodi | | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 286 | House Rules | Jodi Picoult | 9.78074E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 287 | Change of Heart | Jodi Picoult | 9.78074E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 288 | Sing You Home | Jodi Picoult | 9.78144E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 289 | It's Kind of a Funny Story | Ned Vizzini | 9.78079E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) p. 428.429 |
| 290 | It's Kind of a Funny Story | Ned Vizzini | 9.78079E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) p.428-429 |
| 291 | Identical | Ellen Hopkins | 9.78142E+12 | rejected | | NA | 10 | 7th Grade | Required removal due to HB 1069 |
| 292 | Ugly Love | Colleen Hoover | 9.78148E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 293 | Choke | CHUCK PALAHNIUK | 385720920 | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 294 | Choke | Chuck Palahniuk | 99422689 | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 295 | Choke | Chuck Palahniuk | 385501560 | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 296 | Choke | Chuck Palahniuk | | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 297 | Dead End | Myers, Jason | | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 298 | Invisible Monsters Remix | Chuck Palahniuk | | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 299 | Call Me By Your Name | Aciman, Andre | | rejected | | NA | 12 | 9th Grade | HB 1069 |

Exhibit B-36

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 300 | Call Me by Your Name | André Aciman | 374299218 | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 301 | Call Me by Your Name: A Novel | André Aciman | 031242678X | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 302 | Call Me by Your Name: A Novel | André Aciman | 3.74E+08 | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 303 | Call Me by Your Name: A Novel | André Aciman (Author), Armie Hammer (Narrator), Macmillan Audio (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 304 | Call Me By Your Name (Call Me By Your Name, #1) | André Aciman | | rejected | | NA | 12 | 9th Grade | HB 1069 |
| 305 | Portnoy's Complaint | Philip Roth | 99399016 | rejected | | NA | 12 | 9th Grade | HB 1069 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 306 | From Blood and Ash: Blood and Ash, Book 1 | Jennifer L. Armentrout (Author), Stina Nielsen (Narrator), Brilliance Audio (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | HB 1069 Sexual Conduct |
| 307 | Watch Me | A. J. Holt | 9.78031E+12 | rejected | | NA | 15 | 12th Grade | HB 1069 |
| 308 | The Handsome Girl & Her Beautiful Boy | Goffred, BT | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 309 | The Handsome Girl and Her Beautiful Boy | Gottfred, BT | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 310 | The Handsome Girl & Her Beautiful Boy | Gottfred, B. T. | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 311 | Blue is the Warmest Color | Maroh, Jul | | rejected | | NA | 12 | 9th Grade | HB 1069 sexual conduct |
| 312 | Forever for a Year | Goffried, BT | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 313 | The Nerdy and the Dirty | Gottfred, BT | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 314 | Boy Toy | Lyga, Barry |  | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 315 | YOU: A Novel | Kepnes, Caroline |  | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 316 | You | Caroline Kepnes | 9.78148E+12 | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 317 | You (You, #1) | Caroline Kepnes |  | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 318 | Lullaby | Chuck Palahniuk | 99437961 | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 319 | Half of a Yellow Sun | Chimamanda Ngozi Adichie |  | rejected |  | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 320 | Half of a Yellow Sun | Chimamanda Ngozi Adichie | 1400044162 | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 321 | Half of a Yellow Sun | Adichie, Chimamanda Ngozi |  | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 322 | Royal Assassin (The Farseer Trilogy, Book 2) | Robin Hobb | 9.78001E+12 | rejected |  | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 323 | Confess | Hoover, Colleen |  | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 324 | Forbidden Knowledge | Roger Shattuck | 9.78031E+12 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 325 | Ugly Love: A Novel | Colleen Hoover | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 326 | Ugly Love | Colleen Hoover (Author), Grace Grant (Narrator), Deacon Lee (Narrator), Simon & Schuster Audio (Publisher) & 1 more | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 327 | Ugly Love | Hoover, Colleen | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 328 | All Boys Aren't Blue | Johnson, George M. | | rejected | | NA | 14 | 11th Grade | HB 1069 sexual conduct |
| 329 | All Boy's Aren't Blue | Johnson, George M. | | rejected | | NA | 12 | 9th Grade | HB 1069 sexual conduct |
| 330 | All Boys Aren't Blue: A Memoir-Manifesto | George M Johnson | | rejected | | NA | 12 | 9th Grade | HB 1069 sexual conduct |
| 331 | All Boys Aren't Blue | Johnson, George M. | | rejected | | NA | 12 | 9th Grade | HB 1069 sexual conduct |
| 332 | All Boys Aren't Blue | George M. Johnson | | rejected | | NA | 12 | 9th Grade | HB 1069 sexual conduct |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 333 | A Court of Frost and Starlight | Maas, Sarah J. | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 334 | A Court of Frost and Starlight | Sarah J. Maas (Author), Amanda Leigh Cobb (Narrator), Recorded Books (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 335 | A Court of Frost and Starlight (A Court of Thorns and Roses, #3.1) | Sarah J. Maas | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 336 | A Court of Thorn and Roses | Maas, Sarah J. | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 337 | A Court of Thorns and Roses | Maas, Sarah J. | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 338 | A Court of Thorns and Roses | Sarah J. Maas | 9.78162E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 339 | A Court of Mist and Fury | Sarah J. Maas | 9.78162E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 340 | A Court of Silver Flames | Sarah J. Maas (Author), Stina Nielsen (Narrator), Recorded Books, Inc. (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 341 | The Sun and Her Flowers | Kaur, Rupi | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 342 | A Court of Wings and Ruin | Sarah J. Maas (Author), Amanda Leigh Cobb (Narrator), Recorded Books (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 343 | A Court of Thorns and Roses | Sarah J. Maas (Author), Jennifer Ikeda (Narrator), W. F. Howes Ltd (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 344 | A Court of Thorns and Roses | Sarah J. Maas | 9.78162E+12 | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 345 | A Court of Silver Flames | Maas, Sarah J. |  | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 346 | The Court of Silver Flames | Sarah J Maas |  | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 347 | A Court of Silver Flames (A Court of Thorns and Roses, 5) | Sarah J. Maas | 168119628X | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 348 | A Court of Wings and Ruin | Maas, Sarah J. |  | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 349 | A Court of Silver Flames | Maas, Sarah J. |  | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 350 | A Court of Thorns and Roses (A Court of Thorns and Roses, #1) | Sarah J. Maas |  | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 351 | A Court of Wings and Ruin (A Court of Thorns and Roses, #3) | Sarah J. Maas |  | rejected |  | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |

Exhibit B-36

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Title** | **Author** | **ISBN** | **Status** | **Lowest Approved Grade (Beanstack)** | **Lowest Approved Grade** | **Lowest Requested Grade (Beanstack)** | **Lowest Requested Grade** | **Reason** |
| 352 | A Court of Thorns and Roses | Sarah J. Maas (Author), Jennifer Ikeda (Narrator), Recorded Books (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 353 | A Court of Mist and Fury | Sarah J. Maas (Author), Jennifer Ikeda (Narrator), Recorded Books (Publisher) & 0 more | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 354 | A Court of Thorns and Roses | Sarah J. Maas | 9.78164E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 355 | Normal people | Sally Rooney | 9.78238E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 356 | Normal People | Sally Rooney | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 357 | The Sun and Her Flowers | Rupi Kaur | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 358 | The sun and her flowers | Rupi Kaur (Author, Narrator), Simon & Schuster Audio (Publisher) | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 359 | The The Sun and Her Flowers | Rupi Kaur | 9.78176E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 360 | Milk and Honey | Rupi Kaur | 9.78145E+12 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual content (not allowed per HB 1069 - 2023) |
| 361 | the sun and her flowers | Rupi Kaur | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 362 | milk and honey | Rupi Kaur (Author, Narrator), Simon & Schuster Audio (Publisher) | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 363 | Milk and Honey | Rupi Kaur | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 364 | Milk and Honey | Rupi Kaur | 9.78145E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 365 | The Best 100 Poems of Gwen Harwood | Gwen Harwood | 9.78186E+12 | rejected | | NA | 15 | 12th Grade | Adult genre focusing on sexuality |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 366 | milk and honey | Rupi Kaur | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 367 | Son of a Witch (The Wicked Years #2) | Gregory Maguire | 60548932 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 368 | Wicked: The Life and Times of the Wicked Witch of the West | Maguire, Gregory | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 369 | Wicked: The Life and Times of the Wicked Witch of the West (The Wicked Years, #1) | Gregory Maguire | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 370 | Beautiful Disaster (Beautiful, #1) | Jamie McGuire | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069- 2023) |
| 371 | Beautiful Disaster | Jamie McGuire | 9.78148E+12 | rejected | | NA | 5 | 2nd Grade | Depicts or describes sexual conduct (not allowed per HB 1069- 2023) |
| 372 | Handmaids Tale Graphic Novel | Nault, Renee and Atwood Margaret | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 373 | From Blood and Ash | Armentrout, Jennifer L. | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 374 | On Chesil Beach | Ian McEwan | 9.78039E+12 | rejected | | NA | 15 | 12th Grade | Reject for all HB 1069: Adult genre focusing on sexuality with passionate and exploratory scenes |
| 375 | Herzog | Saul Bellow | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 376 | The Stone Diaries | Carol Shields | 9.78014E+12 | rejected | | NA | 15 | 12th Grade | Brief description of oral sex |
| 377 | The Stone Diaries | Carol Shields | 143036394 | rejected | | NA | 12 | 9th Grade | Brief description of oral sex |
| 378 | The Stone Diaries | Carol Shields | 014023313X | rejected | | NA | 12 | 9th Grade | Brief description of oral sex |
| 379 | The Stone Diaries | Carol Shields | | rejected | | NA | 12 | 9th Grade | Brief description of oral sex. |
| 380 | Jesus Land: A Memoir | Scheeres, Julia | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 381 | Jesus Land: A Memoir | Julia Scheeres | 1582433542 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 382 | The Infinite Moment of Us | Lauren Myracle | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 -2023) |
| 383 | The Infinite Moment of Us | Myracle, Lauren | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 -2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 384 | Sex Plus: Learning, Loving and Enjoying Your Body | Green, Laci | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 385 | Sex Plus: Learning, Loving, and Enjoying Your Body | Green, Laci | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 386 | I Never | Hopper, Laura | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 387 | The DUFF | Kody Keplinger | | rejected | | NA | 10 | 7th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 388 | The DUFF: Designated Ugly Fat Friend | Keplinger, Kody | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 389 | The DUFF: Designated Ugly Fat Friend (Hamilton High, #1) | Kody Keplinger | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 390 | Let's Talk About It: The Teen's Guide to Sex, Relationships, and Being a Human (A Graphic Novel) | Moen, Erika | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 391 | Juliet Takes a Breath | Gabby Rivera | 9.78059E+12 | rejected | | NA | 12 | 9th Grade | secondary review |
| 392 | Collateral | Hopkins, Ellen | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 393 | Identical | Ellen Hopkins | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 394 | Love Lies Beneath | Hopkins, Ellen | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 395 | Perfect | Ellen Hopkins | | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 396 | People Kill People | Hopkins, Ellen | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 397 | Tilt | Hopkins, Ellen | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 398 | People Kill People | Ellen Hopkins | 9.78148E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 399 | Perfect | Hopkins, Ellen | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 400 | Slaughterhouse 5 | Kurt Vonnegut | 9.78178E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 401 | Slaughter house fine | Kurt vonnegut | | rejected | | NA | 9 | 6th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 402 | Trace | Patricia Cornwell | | rejected | | NA | 9 | 6th Grade | Depicts or describes sexual content not allowed per HB 1069-2023 |
| 403 | Predator | Patricia Cornwell | | rejected | | NA | 9 | 6th Grade | Depicts or Describes sexual content not allowed per HB 1069-2023 |
| 404 | Lisey's Story | Stephen King | 743289412 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 405 | Lisey's Story | Stephen King | | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 406 | Scarpetta | Patricia Cornwell | 9.78043E+12 | rejected | | NA | 15 | 12th Grade | Describes or depicts sexual conduct (Not allowed per HB 1069 - 2023 |
| 407 | A Certain Slant of Light | Laura Whitcomb | 9.78062E+12 | rejected | | NA | 13 | 10th Grade | Describes or depicts sexual conduct (not allowed per HB 1069 - 2023) |
| 408 | The God of Small Things | Arundhati Roy | 9.78006E+12 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 409 | The House of the Spirits | Isabel Allende | 9.78055E+12 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 410 | Second Skin | John Hawkes | 811200671 | rejected | | NA | 15 | 12th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 411 | Orphan Train | Christina Baker Kline | 9.78061E+12 | rejected | | NA | 13 | 10th Grade | Graphic description of sexual assault |
| 412 | King of Battle and Blood | Scarlett St Clair | 9.78173E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 413 | Perfect Match | Jodi Picoult | 9.78074E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 414 | The Time Traveler's Wife | Audrey Niffenegger | 9.78193E+12 | rejected | | NA | 13 | 10th Grade | Depicts and describes sexual content not allowed per HB 1069 - 2023 |
| 415 | The Authority | Warren Ellis | 9.78156E+12 | rejected | | NA | 12 | 9th Grade | Adult graphic novel |
| 416 | Summer Sisters | Blume Judy | 9.78044E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 417 | Summer Sisters | Judy Blume | 9.78033E+12 | rejected | | NA | 14 | 11th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 418 | Prague | Arthur Phillips | 9.78038E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 419 | The Tenth Circle | Jodi Picoult | 9.78074E+12 | rejected | | NA | 12 | 9th Grade | contains or depicts sexual conduct (not allowed per HB 1069 - 2023) |
| 420 | Envy | Sandra Brown | 9.78006E+12 | rejected | | NA | 11 | 8th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 421 | Juliet Takes a Breath | Rivera, Gabby | | rejected | | NA | 12 | 9th Grade | secondary review |
| 422 | All the Pretty Horses | Cormac McCarthy | 679744398 | rejected | | NA | 8 | 5th Grade | Depicts or describes sexual conduct (not allowed per HB 1069) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Title | Author | ISBN | Status | Lowest Approved Grade (Beanstack) | Lowest Approved Grade | Lowest Requested Grade (Beanstack) | Lowest Requested Grade | Reason |
| 423 | Men Without Women | Haruki Murakami | 9.78151E+12 | rejected | | NA | 13 | 10th Grade | contains pornography |
| 424 | White Oleander | Janet Fitch | 9.78076E+12 | rejected | | NA | 13 | 10th Grade | HB 1069 |
| 425 | It's Kind of a Funny Story | Ned Vizzini | 78685197 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) p. 428-429 |
| 426 | A Storm of Swords | George R. R. Martin | 9.78035E+12 | rejected | | NA | 15 | 12th Grade | adult |
| 427 | Papillon | Henri Charrière | 9.78313E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023) |
| 428 | A Certain Slant of Light | Laura Whitcomb | 061858532X | rejected | | NA | 12 | 9th Grade | Describes or depicts sexual conduct (not allowed per HB 1069 - 2023) |
| 429 | La casa de los esp√≠ritus | Isabel Allende | 9500717638 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 430 | House of Spirits | Isabel Allende | 9.78556E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 431 | The House of the Spirits | Isabel Allende | 9.7815E+12 | rejected | | NA | 13 | 10th Grade | Depicts or describes sexual conduct (not allowed per HB 1069 - 2023) |
| 432 | The Guest List | Lucy Foley | 9.78001E+12 | rejected | | NA | 12 | 9th Grade | Depicts or describes sexual conduct (not allowed per HB 1069-2023). |